IN RE: LINDSAY LAMPASONA, LLC
BANKRUPTCY NO. 11-19747-JNF

EXHIBIT A TO

DEBTOR'S MOTION (A) TO AUTHORIZE DEBTOR TO EFFECTUATE
PURCHASE AND SALE AGREEMENT WITH RYKOR CONCRETE & CIVIL INC.;
(B) TO AUTHORIZE SALE OF ASSETS BY PRIVATE SALE FREE AND CLEAR OF
LIENS, CLAIMS AND INTERESTS; (C) TO AUTHORIZE THE ASSUMPTION AND
ASSIGNMENT OF EXECUTORY CONTRACTS, AND (D) FOR RELATED RELIEF

**FINAL FOR EXECUTION**

## ASSET PURCHASE AGREEMENT

THIS AGREEMENT is made, effective as of the ___ day of September 2011, by and between RYKOR Concrete & Civil Inc., a Delaware corporation having its principal place of business at 425 Canton Avenue, Milton, MA  02186 ("**Buyer**") and Lampasona, LLC, a Delaware limited liability company having its principal place of business at 6 Shire Drive, Norfolk, MA 02056 (the "**Seller**").

### RECITALS

WHEREAS, Seller intends to file for protection as a debtor-in-possession under Chapter 11 of the United States Bankruptcy Code (the "Bankruptcy Case") in the United States Bankruptcy Court for the District of Massachusetts (the "Bankruptcy Court");

WHEREAS, the Seller owns certain assets used or useful in the construction business (the "**Business**");

WHEREAS, Buyer wishes to acquire from Seller, the Assets (as defined below) in exchange for which Buyer shall issue and transfer certain consideration on the terms and conditions set forth below; and

WHEREAS, the parties intend that this Agreement shall constitute a complete transfer to Buyer of all of the Assets subject to an order of the Bankruptcy Court approving and authorizing such sale under Section 363 of 11 U.S.C. §101 et seq., as amended (the "Bankruptcy Code") in the Bankruptcy Case (the "Sale Approval Order");

WHEREAS, Seller has entered into that certain MPO construction project agreement (the "MPO Contract") whereby Seller is to provide certain construction services in Merrimac, New Hampshire;

WHEREAS, to maintain the value of the MPO Contract during the Bankruptcy Case, Buyer and Seller have entered into that certain MPO Contract Agreement (the "MPO Contract Agreement") pursuant to which certain employees, agents and representatives and equipment of Seller may continue to be dedicated to the MPO construction project under the MPO Contract and Buyer will pay the amounts for post-petition work on the MPO construction project pursuant to the terms and conditions of the MPO Contract Agreement;

WHEREAS, in the event that the Seller accepts a Competing Bid (as defined below), Buyer is entitled to be re-paid, from the proceeds of the sale of the Assets, amounts it has paid under the MPO Contract Agreement (the "MPO Repayment Amount"); and

NOW, THEREFORE, intending to be legally bound hereby, and in consideration of the mutual premises and the representations, warranties and covenants herein contained and other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, the parties hereto agree as follows:

1. Purchase of Seller Assets.

1.1    Purchase of Assets.  Subject to the terms, provisions and conditions of this Agreement and upon the basis of the representations and warranties made herein, at the Closing (as defined below) the Seller shall assign and transfer to Buyer all its right, title and interest in and to the following assets used or usable in connection with the Business  (collectively, the "**Assets**"):

(a)     all vehicles, inventory, fixtures, equipment, tools, furniture, office furnishings and office equipment, including without limitation those assets listed on Schedule 1.1(a); and

(b)     subject to Section 4(b) hereof, all rights of Seller under the equipment leases, sales orders and purchase orders listed on Schedule 1.1(b) and which constitute Assumed Liabilities.

1.2     Assumption of Liabilities.  Subject to Section 4(b) hereof, at the Closing, the Buyer shall assume and agree to pay when due, perform and discharge in accordance with the terms thereof, the liabilities and obligations of the Seller arising under the assumed contracts expressly set forth in Schedule 1.2(a) (the **"Assumed Liabilities"**), but not including any obligation or liability for any breach thereof occurring prior to the Closing.  Seller shall be responsible to pay any pre-petition cure amounts due under the Assumed Liabilities.  Except with respect to the Assumed Liabilities, the Buyer shall not be deemed by anything in this Agreement to have assumed any liabilities of the Seller of any kind, character or nature and the indemnification provisions of Section 4 shall apply with respect to any and all liabilities not expressly assumed by Buyer in this Agreement.  For the purpose of clarity, Schedule 1.2(b) sets forth those contracts that Buyer and Seller expressly agree are not assumed by Buyer.

1.3     Purchase Price; Deposit; Allocation.

(a)     Contemporaneously with the execution of this Agreement, the Buyer is providing a good faith deposit equal to $10,000.00 in immediately available funds (the "Deposit") with Murphy & King, PC, counsel to the Seller, with such amount to be held in reserve in a non-interest bearing account and paid as provided in this Agreement.

(b)     At the Closing, Buyer shall pay the Seller by wire or check the sum of four hundred forty eight thousand dollars (US $448,000.00) (which amount shall include the Deposit) (the **"Base Purchase Price"**).  The parties agree on the allocation of the Base Purchase Price set forth in Schedule 1.3 for the Assets and neither party shall take any position inconsistent with such allocation with any taxing authority or third party.  The Base Purchase Price, together with the assumption of the Assumed Liabilities, shall be the total consideration (the **"Purchase Price"**) for the Assets.

1.4        Closing.  The closing (the **"Closing"**) of the purchase of the Assets under this Agreement shall take place at the offices of Buyer no later than [___] calendar days after the date of entry of the Sale Approval Order, provided no court of competent jurisdiction shall have entered an order staying such Sale Approval Order pending appeal, and all other conditions to Closing set forth in Articles 5 and 6 have been satisfied or waived, , or such other date and place as shall be agreed upon by the Seller and Buyer, at 10 o'clock a.m.  If the Sale Approval Order specifies that the provisions of 11 U.S.C. §363(m) apply and the conditions set forth in Articles 5 and 6 have been satisfied or waived, then the Closing shall take place on the second business day following the date of entry of the Sale Approval Order.  The date of the Closing is hereinafter referred to as the **"Closing Date"** and in no event shall the Closing Date be after _____, 2011.  All proceedings to be taken and all documents to be executed and delivered by all parties at the Closing are deemed to have been taken and executed simultaneously, and no proceedings shall be deemed to have been taken nor any documents executed or delivered until all have been taken, executed and delivered.  At Closing, the Seller shall have delivered to Buyer all executed documents including without limitation, the Bill of Sale annexed as Exhibit 1.4 attached hereto, necessary to transfer all right, title and interest in and to the Assets to Buyer, and Buyer has arranged for the issuance and delivery to Seller of the Purchase Price on the terms set forth in Section 1.3 hereof.



2. <u>Representations and Warranties of the Seller</u>.  The Seller hereby represents and warrants to Buyer, upon which representations and warranties Buyer relies, and which representations and warranties shall survive the Closing until the third anniversary of the Closing, as follows:

2.1   <u>Ownership of Assets</u>.

(a)   The Seller (i) is the sole owner of all of the Assets and (ii) upon the entry of the Sale Approval Order and the consummation of the transactions contemplated hereby transfer all right, title and interest in and to the Assets to the Buyer, free and clear of any and all mortgages, pledges, liens, security interest, lease, charge, encumbrance, objection, claim or joint ownership (collectively, "**Liens**") except as set forth on <u>Schedule 2.1</u> (the "**Permitted Liens**").

(b)   All material tangible Assets are in good operating condition and repair, normal wear and tear excepted, and are adequate and suitable to conduct the operations of Seller as currently conducted.

2.2   <u>Authorization</u>.  Seller is a corporation duly organized, validly existing and in good standing under the laws of the State of Delaware, and subject to entry of the Sale Approval Order has full power to enter into this Agreement and to consummate the transactions contemplated thereby.  This Agreement has been duly and validly authorized, executed, and delivered by the Seller.  This Agreement and all other agreements and obligations entered into and undertaken in connection with the transactions contemplated hereby to which the Seller is a party constitute the valid and legally binding obligations of the Seller, enforceable against it in accordance with their respective terms, subject to entry of the Sale Approval Order.  Subject to entry of the Sale Approval Order, the execution, delivery and performance by the Seller of this Agreement and the agreements provided for herein, and the consummation by the Seller of the transactions contemplated hereby and thereby, will not, with or without the giving of notice or the passage of time or both, (a) violate the provisions of any by-law, charter, law, rule or regulation applicable to Seller; (b) violate any judgment, decree, order or award of any court, governmental body or arbitrator; or (c) conflict with or result in the breach or termination of any term or provision of, or constitute a default under, or cause any acceleration under, or cause the creation of any indebtedness, contract, lease, license, permit, lien, charge or encumbrance upon the properties or assets of Seller pursuant to, any indenture, mortgage, deed of trust or other instrument or agreement to which the Seller is a party or by which any of the Assets is or may be bound or subject.

2.3   <u>Required Consents, No Default</u>.  Subject to entry of the Sale Approval Order, neither the execution and delivery of this Agreement nor compliance by the Seller with its terms and provisions will require the affirmative consent, approval, order or authorization of or any registration, declaration or filing with any third party or authority.

2.4   <u>Litigation</u>.  Except as set forth on <u>Schedule 2.7</u>, no action, suit or proceeding to which the Seller is a party (either as a plaintiff or defendant) is pending or threatened before any court or governmental agency, authority, body or arbitrator and there is no basis for any such action, suit or proceeding.

2.5   <u>No Broker's or Finder's Fees</u>.  No agent, broker, investment banker, person or firm has or will have, as a result of any act or omission of any Seller or any of its affiliates, any right, interest or valid claim against Buyer for any commission, fee or other compensation or similar fee as a finder or broker in connection with the transactions contemplated by this Agreement.

2.6   <u>Copies of Documents</u>.  Upon request, the Seller will make available for inspection and copy by Buyer or its attorneys or accountants true and correct copies of all documents referred to in this

3



Section or in any schedule or exhibit delivered by any Seller to Buyer in connection with this Agreement and any other agreements and records of Seller that Buyer requests.

2.7    <u>All Loans Current.</u>  No amounts are due under any loans, lease arrangements or other financing obligations entered into between Seller and any third parties with respect to any of the vehicles or equipment being transferred to Buyer pursuant to the terms hereof.

2.8    <u>Compliance with Agreements and Laws</u>.  The Seller has all requisite licenses, permits and certificates from federal, provincial and local authorities necessary to conduct its business as currently conducted (collectively, the **"Permits"**).  The Business as conducted through the date hereof has not violated any federal, local or foreign laws, regulations or orders (including, but not limited to, any of the foregoing relating to employment discrimination, occupational safety, environmental protection, hazardous waste, conservation, or corrupt practices) in any respect. Except as set forth on <u>Schedule 2.9</u>, the Seller has not received any notice or communication from any federal, provincial or local governmental or regulatory authority or otherwise of any such violation or noncompliance.

2.9    <u>Disclosure</u>.  No representation or warranty by the Seller in this Agreement, nor any statement, certificate, Exhibit or Schedule furnished or to be furnished to Buyer by or on behalf of the Seller pursuant to this Agreement nor any document or certificate delivered to Buyer pursuant to this Agreement contains or will contain any untrue or misleading statement of a material fact or omits or will omit to state a material fact reasonably related to the transactions covered by this Agreement, and all such representations and warranties are and on the Closing will be accurate and complete in all material respects.

3.    <u>Representations and Warranties of Buyer</u>.  Buyer represents and warrants to the Seller as of the Closing, upon which representations and warranties the Seller relies, as follows:

3.1    <u>Organization and Related Matters</u>.  Buyer is a corporation duly organized, validly existing and in good standing under the laws of the State of Delaware, and has full corporate power to enter into this Agreement and to consummate the transactions contemplated hereby.

3.2    <u>Authorization of Agreement</u>.  The execution, delivery and performance of this Agreement by Buyer have been duly and validly authorized and approved by the Board of Directors of Buyer.

3.3    <u>Financing</u>. On the Closing Date, Buyer will have sufficient cash on hand to deliver the Purchase Price. The closing of any financing shall not be a condition to Closing of the transactions contemplated by the Agreement.

3.4    <u>Brokers</u>. No person is entitled to any brokerage, financial advisory, finder's or similar fee or commission payable by Buyer in connection with the transactions contemplated by this Agreement based on arrangements made by or on behalf of Buyer.

4.   Covenants.

(a)    <u>Condition of the Assets</u>. The Buyer agrees and acknowledges that (a) the Buyer's decision to proceed with the transactions contemplated by this Agreement is based upon the Buyer's own inspection and investigation of the Assets and the business of Seller; (b) the Buyer is familiar with the Assets and the business of Seller and has been afforded the full opportunity, to the extent it desired to do so, to fully inspect and review (i) the books and records of Seller, (ii) the title to the Assets, (iii) such other operational and financial information as the Buyer has found appropriate including, without

4

limitation, any survey, appraisal, environmental, engineering, sales, production or employment matters, and (c) the Buyer is satisfied with each of the foregoing matters, and will, at Closing, acquire the Assets, without representation or warranty other than as set forth in Section 3 of this Agreement, express or implied and in their then AS IS WHERE IS condition. This provision shall survive the Closing or early termination of this Agreement.

(b)    Assumption of Executory Contracts. The Buyer shall have the right to, in Buyer's sole discretion; designate those contracts, agreements, leases and/or licenses of the Seller which are to be Assumed Liabilities, pursuant to the terms of this Section 4(b). An initial list of the contracts, agreements, leases and/or licenses that are to be Assumed Liabilities is set forth in Schedule 1.1(b) and Schedule 1.2 hereto. At least seven (7) days prior to the hearing for approval of the Sale Approval Order, Buyer may by notice to the Seller and without any additional consideration therefor, designate additional contracts, agreements, leases and/or licenses to be assumed and assigned or to designate executory contracts and agreements which will not be assumed and assigned notwithstanding their prior inclusion in Schedule 1.1(b) and Schedule 1.2 or prior designation by the Buyer. In the Sale Motion, the Seller shall seek an order of the Court approving the assumption and assignment of the contracts, agreements, leases and/or licenses that are to be assumed by the Seller and assigned to the Buyer listed on Schedule 1.1(b) and Schedule 1.2, as amended, if at all. The Sale Order shall provide that the assumption and assignment of the Assumed Liabilities shall be free and clear of all Liens, except for obligations of Buyer under Section 365 of the Bankruptcy Code. Buyer and/or Seller may file amended, supplemental, or additional pleadings, if required to address additions or deletions of contracts, agreements, leases and/or licenses to Schedule 1.1(b) and Schedule 1.2 made pursuant to this Section 4(b).

(c)    Preservation of Assets. Prior to the Closing, Seller shall maintain and keep the Assets in good condition and repair (reasonable wear and tear excepted), and keep in full force and effect its insurance coverage.

5.    Conditions to Seller's Obligations

(a)    The obligation of Seller to consummate the transactions contemplated hereby is subject, in the reasonable discretion of Seller, to the satisfaction, on or prior to the Closing Date, of each of the following conditions any of which may be waived (in whole or in part) by Seller in accordance with Section 8.7 hereof:

(b)    Entry of Sale Approval Order. The Sale Approval Order shall have been entered by the Bankruptcy Court and no court of competent jurisdiction shall have entered an order staying such Sale Approval Order pending appeal.

(c)    Instruments of Conveyance. The Buyer shall have executed and delivered to Seller at the Closing all of the documents provided for in Section 1.5 hereof.

(d)    Absence of Litigation. No court action or proceeding shall have been commenced to restrain or prohibit the transactions contemplated by this Agreement, or the acquisition by Buyer of the Assets following the Closing.

(e)    Payment of the Purchase Price. Buyer shall have paid the Purchase Price (as adjusted hereunder) in immediately available funds.

6.      Conditions to Buyer's Obligations

The obligations of Buyer to purchase the Assets and to consummate the transactions contemplated hereby are subject, in the reasonable discretion of Buyer, to the satisfaction, on or prior to the Closing Date, of each of the following conditions, any of which may be waived (in whole or in part) by Buyer in accordance with Section 8.7 hereof:

(a)      Filing of Motions.  As soon as practicable following the execution of this Agreement, Seller shall have filed a motion with the Bankruptcy Court, in form and substance reasonably acceptable to Buyer, to establish the date of a hearing to consider the approval of each of the Bidding Procedures (as hereafter defined) (the "Bidding Procedures Motion"), and the sale of the Assets to Buyer pursuant to the terms of this Agreement (the "Sale Motion").  Seller shall provide notice of the foregoing motions to all required parties in accordance with all applicable rules of the Bankruptcy Code.

(b)      Entry of Orders.  On or prior to _____, 2011, the Sale Approval Order shall have been entered by the Bankruptcy Court in form an substance reasonably acceptable to Buyer.

(c)      Specific Requirements for Sale Order. Notwithstanding any provision of this Agreement, the Sale Approval Order shall have, without limitation, (1) approved the sale of the Assets to Buyer on substantially the terms and conditions set forth in this Agreement (subject to  any bidding which occurs at the Auction) and authorize the Seller to proceed with the transaction, (2) contained specific findings that Buyer is a good faith purchaser of the Assets for purposes of Section 363(m) of the Bankruptcy Code and that there have been no agreements between the Buyer and any other entity regarding the Assets within the ambit of Bankruptcy Code Section 363(n), (3) provided that the sale of the Assets to Buyer shall be free and clear of all Liens, (4) provided that the Buyer shall have no successor or vicarious liabilities of any kind or character whether known or unknown as of the Closing, now existing or hereafter arising, whether fixed or contingent, based in whole or in part, on any theory of law, including without limitation, any theory of antitrust, environmental, successor or transferee liability, labor law, de facto merger or substantial continuity or arising under any employment contract, understanding or agreement, including without limitation, collective bargaining agreement, employee pension plan, and employee welfare or benefit plans, and (5) provided pursuant to Bankruptcy Code Rules 6006(d) and 6004(g) that the Sale Approval Order shall not be stayed but shall be effective immediately.

(d)      Absence of Litigation.  No court of competent jurisdiction shall have entered an order staying the Sale Approval Order pending appeal.

(e)      Instruments of Conveyance.  The Seller shall have executed and delivered to Buyer at the Closing all of the documents provided for in Section 1.5 hereof.

(f)      Representation and Warranties.      The representations and warranties of Seller contained in Article 2 of this Agreement shall be true and correct at Closing, in all material respects.

7.      Bidding Procedures, Termination Fee

(a)      Bidding Procedures.  The Bankruptcy Court must enter the Bidding Procedures Order expressly approving the following bidding procedures in connection with the purchase of assets of Seller upon the following terms and provisions (collectively, the "Bidding Procedures"):

(i)     Any competing bid, offer, plan of reorganization or other arrangement shall be deemed to qualify as a competing bid (a "Competing Bid") only if made upon terms and provisions substantially similar to those set forth in this Agreement and in respect of the sale and purchase of substantially all of the Assets and assumption of the Assumed Liabilities and for an aggregate purchase price equal to the sum of the Purchase Price, the Termination Fee and $2,500.00. Seller shall provide an estimate of the Termination Fee to any interested party for the purpose of submitting a Competing Bid.

(ii)    Any competing bidder pursuant to section (i) must deliver a deposit to Seller in an amount equal to $10,000.00 at the time of submission of such bid and satisfy Seller of the bidder's ability to consummate the transaction.

(iii)   An Auction for the Assets shall be held only if there is a Competing Bid, and the Auction, if necessary, shall be conducted by the Bankruptcy Court at the time of the hearing on the Sale Approval Order. The Bidding Procedures shall provide that if there is no Competing Bid, then the Buyer and Seller shall proceed to seek approval of the Sale Approval Order.

(iv)    Only persons that have submitted a timely qualified Competing Bid may participate in any Auction for the Assets. Notwithstanding this subsection of the Bidding Procedures, Buyer may participate in any Auction.

(v)     Bidding at any Auction for the Assets shall be conducted as an open bidding process, with any incremental bid made subsequent to the initial overbid to be at least $10,000.00 greater than the most recent bid.

(vi)    At any Auction for the Assets: (1) Buyer shall be entitled to improve its offer, and (2) Buyer shall, with respect to any bid at the Auction, be entitled to waive the Termination Fee and the amount waived shall be added to Buyer's bid.

(b)     Termination Fee. The Bidding Procedures Order shall approve the payment to Buyer of a termination fee ("Termination Fee") in the event of acceptance by Seller of a Competing Bid (a "Competing Transaction"). The Termination Fee shall equal $22,400.00 plus the MPO Repayment Amount. The Bidding Procedures Order shall also provide, without limitation that any Termination Fee shall: (i) be paid only from the proceeds and at the Closing of the Competing Transaction, (ii) be treated as an allowed administrative expense with priority over all administrative expenses of the kind specified in Sections 503(b) and 507(b) of the Bankruptcy Code, and (iii) be free and clear of (x) any and all Liens and (y) any interest, pledge, lien, security interest, judgment, demand, encumbrance restriction or charge of Seller or Seller's estate of any kind or nature (whether legal or equitable, secured or unsecured, matured or unmatured, contingent or non-contingent, liquidated or unliquidated, senior or subordinated).

(c)     Termination. In addition to any other rights of termination of Buyer expressly provided in this Agreement, this Agreement may be terminated prior to the Closing:

(i)     by the mutual written consent of Buyer and Seller (subject to the approval of the Bankruptcy Court) at any time, in which case the Deposit and all interest thereon shall be returned to Buyer;



(ii)      by Buyer if (A) Buyer is not the winning bidder at the Auction, or (B) one or more of the conditions set forth in Article 6 is not satisfied on or before the date specified or the Closing Date (as the case may be) for any reason other than a breach of this Agreement by Buyer, or (C) the Sale Approval Order is not entered by the Bankruptcy Court on or before _____, 2011, through no fault of Buyer or (D) the Closing has not occurred on or before _____, 2011, through no fault of Buyer, and in each such case the Deposit and any interest thereon shall be returned to the Buyer; provided however, if the Buyer is the second highest bidder at the Auction, the Buyer may not terminate this Agreement pursuant to this Section 7(a)(ii), until the earlier of (y) the closing of a sale of the Assets with a party other than the Buyer; or (z) twenty (20) days following entry of a sale approval order naming a party other than the Buyer as the winning bidder at the Auction;

(iii)     by Seller (A) if Buyer is not the winning bidder at the Auction, or (B) if the condition set forth in Section 5(d) is not satisfied on the Closing Date, or (D) the Closing has not occurred on or before _____, 2011, through no fault of Seller, and in each case the Deposit and any interest thereon shall be returned to the Buyer;

(iv)     by Seller if the conditions set forth in Section 5(c) or Section 5(e) are not satisfied on or before the Closing Date (for any reason other than breach of this Agreement by Seller), or a breach of this Agreement by Buyer occurs, and in each case the Deposit and any interest thereon shall be paid to and retained by Seller for breach of this Agreement.

(d)     Event of Termination; Remedies. In the event of termination of this Agreement pursuant to Section 7(c):

(i)      Buyer shall be entitled to payment of the Termination Fee, to the extent the Termination Fee is payable under Section 7(b) and the Bidding Procedures Order; and

(ii)     the rights and obligations of the parties hereto under this Agreement shall terminate (other than the provisions of this Section, the provisions related to payment of the Termination Fee and the treatment of the Deposit under Section 7(c)) and there shall be no liability of any party hereto to any other party hereunder and each party hereto shall bear its own expenses incurred in connection with the negotiation, preparation, execution and performance of this Agreement; provided that the foregoing shall not relieve any party of liability for damages actually incurred by any other party as a result of any breach of this Agreement resulting from act or omission of the party permitting, causing or committing such breach.

(e)     Standby Obligation. Notwithstanding the approval of a sale approval order naming a party other than the Buyer as the winning bidder at the Auction, the Buyer shall, to the extent that the Buyer is the second highest bidder at the Auction, remain committed to consummate the transactions contemplated hereby for a period of thirty (30) days following entry of such order by the Bankruptcy Court. If the Seller, at its sole election, delivers notice to the Buyer, within twenty five (25) days after entry of the third party sale approval order, that the third party transaction will not be consummated and that the Seller intends to consummate the transactions contemplated hereby, the Buyer shall take all actions required in this Agreement to complete the purchase of the Assets on a Business Day within five (5) days following such notification, as if the Buyer had been the winning bidder at the Auction and the Sale Approval Order had been originally entered.

8.  General.

8.1  . Further Assurances.  In addition to the provisions of this Agreement, from time to time after the Closing Date, Seller and Buyer will use all commercially reasonable efforts to execute and deliver such other instruments of conveyance, transfer or assumption, as the case may be, and take such other actions as may be reasonably requested to convey and transfer the Assets.

8.2  Payment of Expenses.  Whether or not the transactions contemplated hereby are consummated, Buyer shall pay its own expenses, and the Seller shall pay its own expenses, in connection with the negotiation, authorization, preparation, execution and performance of this Agreement, including, without limitation, all fees and expenses of investment banking firms, agents, representatives, counsel and accountants.

8.3  Governing Law.  This Agreement shall be governed in all respects, whether as to validity, construction, capacity, performance or otherwise, by the internal laws of the Massachusetts (without regard to its conflicts of laws principles) and the Bankruptcy Code.  If any provision of this Agreement shall be held invalid by a court with jurisdiction over the parties to this Agreement, then and in that event such provision shall be deleted from the Agreement, which shall then be construed to give effect to the remaining provisions thereof.  The parties hereto hereby consent to the exclusive jurisdiction of the Bankruptcy Courts, or to any court exercising appellate jurisdiction over the Bankruptcy Court and to the appropriateness of the venue of such courts, in connection with any dispute which may arise pursuant to this Agreement or is related to the transactions contemplated hereby.

8.4  Notices.  Any payments, notices or other communications required or permitted hereunder shall be given in writing and deemed to have been properly given if and when delivered personally or sent by registered or certified mail, return receipt requested, postage prepaid, addressed to the appropriate address set forth in the introduction hereto or such other address as shall be furnished in writing by any party, and any such payment, notice or communication shall be deemed to have been made or given three business days after the date so mailed (except that a notice of change of address shall not be deemed to have been given until received by the addressee) or on the date of actual receipt, whichever first occurs.  If notice is given to Buyer a copy (which shall not constitute notice) shall also be given to Gennari Aronson, LLP, 250 First Avenue, Needham, MA  02494, Attn:  Lawrence Gennari, Esq.

8.5  Successors and Assigns.  This Agreement shall be binding upon and shall inure to the benefit of the parties and their respective successors, assigns, heirs, executors, administrators and legal representatives including without limitation any Chapter 11 or Chapter 7 trustee appointed in the Bankruptcy Case, provided, however, that neither party may assign any of his, her or its rights or delegate any of its obligations hereunder to any party without the prior written consent of the other party other than with regard to an assignment to an affiliate of Buyer prior to Closing.

8.6  Headings.  The descriptive headings of the several Sections of this Agreement (including the Schedules and Exhibits to this Agreement) are inserted for convenience only and do not constitute a part of this Agreement.

8.7  Waiver.  The failure of any party to this Agreement at any time or times to required performance of any provision hereof shall in no manner affect such party's right at a later time to enforce the same.  No waiver by any party of any condition, or of the breach of any term, covenant,

9

representation or warranty contained in this Agreement, whether by conduct or otherwise, in any one or more instances shall be deemed to be or construed as a further or continuing waiver of any such condition or breach or a waiver of any other condition or the breach of any other term, covenant, representation or warranty of this Agreement.

8.8    <u>Entire Agreement</u>.  This Agreement contains the entire agreement among the parties hereto with respect to the transactions contemplated herein, and supersedes all prior agreements and understandings, whether written or oral, among the parties hereto with respect to the subject matter of this Agreement.

8.9    <u>Additional Actions</u>.    Buyer and the Seller agree to execute and deliver such other documents, certificates, agreements and other writings and to take such other actions as may be necessary or desirable in order to consummate or implement expeditiously the transactions contemplated by this Agreement.

**[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]**

This Agreement may be executed originally, by facsimile or by Portable Document Format (PDF) and in one or more counterparts, all of which together shall be considered one and the same agreement.

IN WITNESS WHEREOF, this Agreement has been signed by duly authorized officers of Buyer and Seller as of the day and year first above written.

**Buyer:**

**RYKOR CONCRETE & CIVIL INC.**

By:_____
    Name:    John C. Kelly
    Title:    Chief Executive Officer

**Seller:**

**LINDSAY LAMPASONA, LLC**

By:_____
    Name:    Devin Hartnell
    Title:    Chief Executive Officer

*606755*

<u>Schedule 1.1(a)</u>
**Certain Vehicles, Inventory, Fixtures, Equipment, Tools, Furniture,
Office Furnishings and Office Equipment**

[See attached]

## Lindsay Lampasona Vehicles

| Vehicles | VIN # |
|---|---|
| 2010 GMC Sierra | 3GTRKVE32AG123457 |
| 2009 GMC Sierra | 1GDHC49K09E142477 |
| 2008 GMC Sierra | 3GTEK13J08G290337 |
| 2008 GMC Sierra | 3GTEK13JX8G261640 |
| 2007 Chev Silverado | 1GCEK14C17Z540974 |
| 2007 GMC Sierra P/U | 1GTHK23D07F166808 |
| 2006 GMC Sierra P/U | 2GTEK63NO61123790 |
| 2006 GMC Sierra P/U | 1GTHK29U46E144614 |
| 2006 GMC Sierra P/U | 1GTHK29D36E164661 |
| 2005 GMC Sierra 4x4 P/U | 1GTHK292X5E115020 |
| 2005 GMC Sierra P/U | 1GTHK33225F945354 |
| 2005 GMC Sierra P/U | 1GTHK29U85E153217 |
| 2005 GMC Sierra P/U | 1GTHK23225F865773 |
| 2005 GMC Sierra P/U | 1GTHC24U45E308012 |
| 2005 Buick Rendezvous | 3G5DA03E45S513166 |
| 2004 GMC  Savana Van, box | 1GDJG31U641125325 |
| 2004 GMC  Sierra P/U | 2GTEK19T541373824 |
| 2004 GMC Savana Van | 1GTGG25V641206031 |
| 2004 Ford Ecovan | 1FTRE14W64HA32956 |
| 2004 Ford F150 4x4 | 1FTRX14W94NB23991 |
| 2003 Ford F350 Utility 4X4 | 1FDWX37P13EC82906 |
| 2003 Ford F150 P/U | 1FTRX17223NA09371 |
| 2002 Ford F250 Utility Body | 1FDNF20L92EC65169 |
| 2002 GMC Sierra Utility | 1GDHC24U32E103675 |
| 2001 GMC Sierra Pickup | 1GTEC14W11Z328686 |
| 2001 Chev C8500 | 1GBT7H4C21J500740 |
| 2000 Ford F350 (gas)Crew | 1FTSW30LXYEC80690 |
| 2005 GMC C4500 P/U | 1GDE4C1275F526203 |
| 2008 Carr Utility Trailer | 4YMUL10118V184609 |
| 2004 Utility Trailer | 5JPUB14204P009301 |
| 2004 Ford F750 | 3FRXF75344V609438 |
| 1999 GMC Suburban 4 x 4 | 1GKFK16R5XJ806490 |
| 1998 Ford F150 P/U | 1FTZX1724WNB97881 |

## Lindsay Lampasona
### Equipment List

| Qty | Description | Manufacturer | Model | Year | Serial #'s |
|---|---|---|---|---|---|
| 1 | Riding Power Trowel | Allen | HP 900 | 2002 | 112283 |
| 1 | Riding Power Trowel | Whiteman | 3' | 1997 | KC4365 |
| 1 | Riding Power Trowel | Wacker | 3' Overlapper | 2000 | 5059082 |
| 1 | Riding Power Trowel | Allen | 42" Stretch | 1999 | 113641 |
| 1 | Riding Power Trowel | Allen | 46" Stretch | 2000 | 113994 |
| 1 | Riding Power Trowel | Whiteman | HTN 46" | 2004 | |
| 1 | Riding Power Trowel | Whiteman | HHN | | 660202221 |
| 1 | Riding Power Trowel | Whiteman | HTX 46" | 2005 | CK2001053 |
| 1 | Riding Power Trowel | Whiteman | HTX 46" | 2005 | C12001025 |
| 1 | Riding Power Trowel | Whiteman | HTX 46" | 2005 | BF2001232 |
| 1 | Riding Power Trowel | Whiteman | STH 60" | 2003 | DI2000755 |
| 1 | Riding Power Trowel | Whiteman | STH 60" | 2003 | FE2000482 |
| 1 | Riding Power Trowel | Whiteman | STX 60" | 2005 | BF2001225 |
| 1 | Riding Power Trowel | Allen | Pro 1200 | | B2 |
| 1 | Riding Power Trowel | Wacker | 46" | | |
| 1 | Riding Power Trowel | Allen | 1050 | | B2 |
| 1 | Magic Screed | MBW | 14' | 2004 | |
| 1 | Magic Screed | Wacker | 12' | 2005 | |
| 1 | Magic Screed | Wacker | 10' | 2006 | |
| 1 | Magic Screed | Allen | 12' | 2004-5 | |
| 1 | Magic Screed | Allen | 12' | 2004-5 | |
| 1 | Magic Screed | Allen | 12' | 2004-5 | |
| 1 | Magic Screed | Allen | 12' | 2004-5 | |
| 1 | Magic Screed | Allen | 12' | 2004-5 | |
| 1 | Magic Screed | Allen | 12' | 2004-5 | |
| 1 | Magic Screed | Allen | 12' | 2004-5 | |
| 1 | Floor Saw | Soff Cut | Prowler 2000 | 2004 | 1338 |
| 1 | Floor Saw | Soff Cut | x-150D | 2005 | |
| 1 | Floor Saw | Soff Cut | GX-2000 | 2002 | 2057 |
| 1 | Floor Saw | Soff Cut | GX-4000 | 2003 | 2023 |
| 1 | Floor Saw | Soff Cut | GX-4200 | 2005 | 3135 |
| 1 | Floor Saw | Soff Cut | GX-450 | 2004 | 1158 |
| 1 | Floor Saw | Soff Cut | G-2000 | | 3081 |
| 1 | Floor Saw | Soff Cut | G-2000 | | 420-4234-02 |
| 1 | Generators | Wacker Neuson | GP5600A | | /GX340 |

| Qty | Description | Make | Model | Year | Serial |
|---|---|---|---|---|---|
| 1 | Generators | Wacker Neuson | GP5600A | | 5869754/GX340 |
| 1 | Generators | Wacker Neuson | GP3800 | | 5722490/GX240 |
| 1 | Generators | Wacker Neuson | GP5600A | | 5744680/GX340 |
| 1 | Generators | Wacker Neuson | GP3800 | | 5654301/GX240 |
| 1 | Generator/Light Tower | Wacker | LTN6L | 2009 | 620117 |
| 1 | Generators | Misc | 4,000 watt | 2002-2005 | |
| 1 | Generators | Misc | 4,000 watt | 2002-2005 | |
| 1 | Generators | Misc | 4,000 watt | 2002-2005 | |
| 1 | Generators | Misc | 4,000 watt | 2002-2005 | |
| 1 | Portable Air Compressor | Ingersall Rand | | 2004 | |
| 1 | Electric Golf Cart | | | | |
| 1 | Laser Screed | Somero | S-240 | 1999 | 0699-1572-4 |
| 1 | Laser Screed | Somero | S-240 | 2003 | 0403-1780-5 |
| 1 | Cut Off Saws | MISC | | 2003-2005 | |
| 1 | Cut Off Saws | MISC | | 2003-2005 | |
| 1 | Cut Off Saws | MISC | | 2003-2005 | |
| 1 | Cut Off Saws | MISC | | 2003-2005 | |
| 1 | Cut Off Saws | MISC | | 2003-2005 | |
| 1 | Cut Off Saws | MISC | | 2003-2005 | |
| 1 | Cut Off Saws | MISC | | 2003-2005 | |
| 1 | Cut Off Saws | MISC | | 2003-2005 | |
| 1 | Cut Off Saws | MISC | | 2003-2005 | |
| 1 | Lull | Ingersall Rand | | | |
| 1 | Grinder | Edco | Gas | 2002 | 20520 |
| 1 | Grinder | Edco | Electric | 2002 | 76740 |
| 1 | Scarifier | Edco | Gas | 2003 | 10892 |
| 1 | Tenant Machine | Tenant | 4000 | 1999 | 7400-3030 |
| 1 | Fork Truck | Toyota | | | 71139 |
| 1 | Walk Behind Power Trowel | Whiteman | 3' | 1995 | GH0102636 |
| 1 | Walk Behind Power Trowel | Bartell | 3' | 2002 | 88929 |
| 1 | Walk Behind Power Trowel | Whiteman | 3' 5hp | 1999 | DB0117212 |
| 1 | Walk Behind Power Trowel | Whiteman | 3' 5hp | 1999 | KB48757 |
| 1 | Walk Behind Power Trowel | Whiteman | 3' 8hp | 2001 | DC0117725 |
| 1 | Walk Behind Power Trowel | Whiteman | 3' 8hp | 2001 | DC0117725 |
| 1 | Walk Behind Power Trowel | Whiteman | 3' 8hp | 2003 | |
| 1 | Walk Behind Power Trowel | Bartell | 2' | 2003 | 88927 |
| 1 | Power Washer | Power Amer. | Mod 3430 | 700 hrs | 96748 |
| | Warehouse Racks | | | | |
| 1 | Walk Behind Power Trowel | Allen | 3' | | 36E1202004 |
| 1 | Walk Behind Power Trowel | Allen | 4' Quick Pitch | 2000 | JH3196N4055 |
| 1 | Walk Behind Power Trowel | Allen | 4' | 2002 | 20083 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | Walk Behind Power Trowel | Allen | 4' | 2002 | 20063 |
| 1 | Walk Behind Power Trowel | Allen | 4' | 2002 | 20013 |
| 1 | Walk Behind Power Trowel | Whiteman | 4' | 1998 | HPH-464-11H |
| 1 | Walk Behind Power Trowel | Whiteman | 4' | 1999 | |
| 1 | Walk Behind Power Trowel | Whiteman | 4' | 1999 | |
| 1 | Walk Behind Power Trowel | Whiteman | 4' | 2000 | |
| 1 | Walk Behind Power Trowel | Whiteman | 4' | 2000 | |
| 1 | Walk Behind Power Trowel | Whiteman | 4' | 2000 | |
| 1 | Walk Behind Power Trowel | Whiteman | 4' | 2001 | |
| 1 | Walk Behind Power Trowel | Whiteman | 4' | 2001 | |
| 1 | Walk Behind Power Trowel | Whiteman | 4' | 2003 | |
| 1 | Walk Behind Power Trowel | Whiteman | 4' | 2003 | |
| 1 | Walk Behind Power Trowel | Whiteman | 4' | 2004 | |
| 1 | Walk Behind Power Trowel | Whiteman | 4' | 2004 | |
| 1 | Walk Behind Power Trowel | Whiteman | 4' | 2004 | |
| 1 | Walk Behind Power Trowel | Wacker | 4' | 2005 | 5593046 |
| 1 | Walk Behind Power Trowel | Wacker | 4' | 2005 | 5593044 |
| 1 | Walk Behind Power Trowel | Wacker | 4' | 2005 | 0009449 |
| 1 | Allen Power Sprayer (B2) | Allen | | | FE17OD-AS03 |

### *Lindsay Lampasona Shop Inventory*

| Item | Quantity | Notes: |
|---|---|---|
| Utility Knives | 1 Box | |
| "8 in 1" Tool | 4 EA | |
| 5 lbs Orange Chalk | 1 Box | |
| 5 lbs White Chalk | 1 Box | |
| 100 Ft Extention Cords | 2 Boxes | |
| Work Gloves | 1/2 Box | |
| Bull Float Handle Adaptors | 10 EA | |
| Female Bull Float Adaptors | 1 EA | |
| Bull Float Handles | 3 EA | |
| 16' Straight Edge | 4 EA | |
| 12' Straight Edge | 1 EA | |
| Square Shovels | 9 EA | |
| Pry Bars | 2 EA | |
| Rebar Bender | 8 EA | |
| Propane Heater | 1 EA | |
| Foam Knee Boards | 8 Sets | |
| Concrete Rake | 5 EA | |
| Sliders | 1 Set | |
| 14" Trowel | 4 EA | |
| 16" Trowel | 1 EA | |
| 12" Trowel | 5 EA | |
| 6" Bronze Divider | 1 EA | |
| 8" Rubber Float | 1 EA | |
| Hard Hats | 2 1/2 Boxes | |
| Safety Glasses | 4 Boxes | |
| Safety Vests | 33 EA | |
| Bronze Edgers | 8 EA | |
| 12" Brush | 1 EA | |

### *Lindsay Lampasona Shop Inventory*

| Item | Quantity | Notes: |
|---|---|---|
| 5' Float Blades | 1 Box | |
| 5' Combo Blades | 18 Boxes | |
| 5' Finish Blades | 6 Boxes | |
| 4' Float Blades | 8 Boxes | |
| 4' Finish Blades | 4 Boxes | |
| 3' Float Blades | 2 Boxes | |
| 3' Combo Blades | 36 Boxes | |
| 4' Plastic Blades | 2 Boxes | |
| 4' Bull Float | 1 EA | |
| 16" Mag Float | 2 EA | |
| Super Aqua Cure-Vox | 1 55 Gal. Drum | |
| Eco-Cure Speed Chem | 1 55 Gal. Drum | |
| Ashford Formula | 1 55 Gal. Drum | |
| SilPro C-21 | 10 5 Gal Pails | |
| Tip Top Top Coat | 1 5 Gal Pail | |
| Consolideck Salt Guard | 3 3 Gal Bags | |
| Vexcon Certi-Vex Super Degreaser/Densifier | 1 55 Gal. Drum | |
| Vexcon Certi-Vex Enviro Cure 100 (No Dye) | 10 55 Gal. Drums | |
| Lapidolith | 15 55 Gal. Drums | |
| Nox-Crete | 6 55 Gal. Drums | |
| Sonosil (Hardener Densifier) | 2 55 Gal. Drums | |
| Eucosil (Hardener Densifier) | 3 55 Gal. Drums | |
| Eco Advantage Hard-N-Seal | 1 55 Gal. Drum | |
| Harris Certi-Vex AC 1315 | 2 22 Gal. Drums | |
| Dayton Superior Silicate Cure and Hard | 2 55 Gal. Drums | |

| | |
|---|---|
| Consolideck LS Seal, Hard, Dense | 1 55 Gal. Drum |
| AH Acuricon Cure, Seal Dustproofer | 2 55 Gal. Drums |
| | |
| | |
| | |
| | |

### *Lindsay Lampasona Shop Inventory*

| Item | Quantity | Notes: |
|---|---|---|
| **Flat Wall Ties** | | |
| 15" | 500 Pcs | |
| 48" | 75 Pcs | |
| 34" | 50 Pcs | |
| 36" | 50 Pcs | |
| 38" | 30 Pcs | |
| 10" | 500 Pcs | |
| 26" | 200 Pcs | |
| 24" | 150 Pcs | |
| 22" | 100 Pcs | |
| 20" | 75 Pcs | |
| 18" | 300 Pcs | |
| 16" | 300 Pcs | |
| 14" | 400 Pcs | |
| 12" | 300 Pcs | |
| 8" | 300 Pcs | |
| **Tie Locks** | | |
| 38" | 30 Pcs | |
| 44" | 100 Pcs | |
| 18" | 30 Pcs | |
| 26" | 280 Pcs | |
| 14" | 30 Pcs | |
| 36" | 20 Pcs | |
| 24" | 50 Pcs | |
| 19" | 50 Pcs | |
| 12" | 200 Pcs | |
| 10" | 75 Pcs | |
| | | |
| | | |
| | | |
| | | |

### *Lindsay Lampasona Shop Inventory*

| Item | Quantity | Notes: |
|---|---|---|
| **Loop Wall Ties** | | |
| 48" | 50 Pcs | |
| 15" | 50 Pcs | |
| 12" | 400 Pcs | |
| 6" | 600 Pcs | |
| 22" | 450 Pcs | |
| 24" | 250 Pcs | |
| 20" | 100 Pcs | |
| 28" | 500 Pcs | |
| 10" | 200 Pcs | |
| 2" | 20 Pcs | |
| 1" | 30 Pcs | |
| 18" | 10 Pcs | |
| | | |
| | | |
| | | |
| | | |

|  |  |  |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

### Lindsay Lampasona Shop Inventory

| Item | Quantity | Notes: |
|---|---|---|
| 3' Finish Blades (Used) | 3 Boxes | |
| 5' Finish Bades (Used) | 5 Boxes | |
| 14" x 1/8 Cutting Wheels | 8 EA | |
| Float Hooks | 5 EA | |
| 1" 5/8 Ext Exterior Screws | Boxes | |
| 1" 1/2 fluted Masonary Nails | 3 Boxes | |
| Coil Roofing Nails | 3 Boxes | |
| Misc Nails/ Screws | 11  5 Gallon pails | |
| 4' Combo Plastic blades (Used) | 2 Boxes | |
| Foam Cleanout Cubage | 9 | |
| Slick Willie | 1 1/2 Boxes | |
| Band Clamps | 1 Box / 1  5 gallon Pail | |
| 18" Rollers | 17 | |
| 1 Drum Sand Maker | 1  55 Gallon Drum | |
| Wet Cure Blankets | 11 Rolls | |
| Reavell | 75 Bundels | |
| Power Coat Epoxy Part A French Grey | 23  5 Gallon Pails | |
| Power Coat Epoxy HD Water Bare Color | 8  2 1/2 Gallon Pails | |
| Power Coat Prime Water Base Clear | 14  5 Gallon Pails | |
| Certi-Vex Etch A Remover | 15  5 Gallon Pails | |
| Vexcon Star Seal EF Striper | 7  5 Gallon Pails | |
| Vexcon Epoxy LD Water Base Part B Color | 15  1 Gallon Pails | |
| Vecon Non Slip Aditive | 15  1 Gallon Pails | |
| 10" Sand chair Stands 2" 3/4 | 2500 Pcs | |
| 1.5 EZ Chair Rebar | 150 Pcs | |
| 6" Rebar Chairs | 1000 Pcs | |
| Black Insulation Pegs | 900 Pcs | |
| Brace Inserts | 24 Pcs | |

### Lindsay Lampasona Shop Inventory

| Item | Quantity | Notes: |
|---|---|---|
| 6" Lift Inserts | 300 Pcs | |
| Red head Anchors | 3 Boxes | |
| Yellow Insulation systems | 2000 Pcs | |
| 1.75" Wire chairs | 1500 Pcs | |
| Misc White Angles | 500 Pcs | |
| .75 Rebar Chairs Dayton EZ Chairs | 9000 Pcs | |
| reflective Bubble Wrap | 4 Rolls | |
| 14" Rebar Chairs | 30 Pcs | |
| Misc Reveals/Tracks | 13 Bundles | |
| 7 1/4" - 7 1/2" Rebar Chairs | 700 Pcs | |
| 1" Rebar Chairs | 1000 Pcs | |
| 4 3/4" - 5" Rebar Chairs | 150 Pcs | |
| Shim Packs | 1000 Pcs | |
| 9 1/2" - 9 3/4"Chairs | 350 Pcs | |
| 5 1/2" Rebar Chairs | 600 Pcs | |
| 2 1/4" Chairs | 220 Pcs | |

| | | |
|---|---|---|
| 2" Rebar Chairs | 1000 Pcs | |
| C stakes | 200 Pcs | |
| 12" Square dowels | 80 Pcs | |
| Diamond Dowel Pockets 3/8" | 800 Pcs | |
| Diamond dowel pockets 1/4" | 300 Pcs | |
| Speed Plat  1/4 x 4  x 6 | 300 Pcs | |
| Dowel Dicks 5/8 x 12 | 2000 Pcs | |
| Dowel Dicks 3/4x 12 | 1000 Pcs | |
| Diamond Plates 4 1/2 x 4 1/2 x 3/8 | 150 Pcs | |
| Diamond plates 6x4x1/4 | 280 Pcs | |
| Stud Ext | 2000 Pcs | |
| Stud Ext Sand Base | 100 Pcs | |
| Zep Clean Degereser | 1 55 Gallon Drum | |
| Zep Floor Finish | 1 55 Gallon Drum | |
| Harris Emulsion KurSeal 309 | 12  5 Gallon Pails | |
| Color Release | 28  5 Gallon Pails | |

### *Lindsay Lampasona Shop Inventory*

| Item | Quantity | Notes: |
|---|---|---|
| Color Hardner | 15 Bags | |
| Ice Melt | 1 Pallet | |
| Pannel Plates | 400 Pcs | |
| Euco NS Grout | 9 Bags | |
| Portland Type 1/11 | 3 bags | |
| Diamag 7 Floor Hardner | 13 Bags | |
| Sika All purpose Grout | 28 Bags | |
| Quickcrete Countertop Mix | 5 Bags | |
| Increte Sym Redwood Color Hardner | 26  5 Gallon Pails | |
| Comercial Grade Quickcrete Hyd Water Stop | 2  5 Gallon Pails | |
| Symons Rustcolor Hardner | 1  5 Gallon Pail | |
| Misc Hardner | 23  1 Gallon Pails | |
| Henry 101 Non Fiber Coating | 4  5 Gallon Pails | |
| Harris Emulson Voe Resin Base | 3  5 Gallon Pails | |
| Misc  Sealer | 25  5 Gallon Pails | |
| Kurez DR Vox | 2  5 Gallon Pails | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

WHO BUT **W.B.MASON**
FOR OFFICE FURNITURE, DESIGN & SUPPLIES

59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

Statement

Page 1 of 1

Date: 12/08/05

Customer Number: LAM014

TO:  ACCOUNTS PAYABLE
     LAMPASONA CONCRETE CORP.
     P.O. Box 700
     Norfolk, MA 02056

P: 1.508.528.3096

| Invoice Date | Invoice No. | Customer PO Number | Invoice Amount | Credits | Invoice Balance | Days |
|---|---|---|---|---|---|---|
| 09/15/05 | ONACCT | Chk: 1046 | -10,427.00 | 0.00 | -10,427.00 | 84 |
| 11/29/05 | 304031 | | 10,530.61 | 0.00 | 10,530.61 | 9 |
| 11/30/05 | 304261 | | 16,065.49 | 0.00 | 16,065.49 | 8 |
| 11/30/05 | 304357 | | 3,000.00 | 0.00 | 3,000.00 | 8 |
| | | | | Over 60 Days | -10,427.00 | |
| | | | | Current | 29,596.10 | |
| | | | | Total Due: | 19,169.10 | |

+1,684.57

20,853.67

**VINDOME**

W. B. Mason

| | | | | | 4/3/2006 | | 1068 |
|---|---|---|---|---|---|---|---|
| Date | Type | Reference | | Original Amt. | Balance Due | Discount | Payment |
| 9/14/2005 | Bill | 53519 | | 31,280.67 | 20,853.67 | | 20,853.67 |
| | | | | | | Check Amount | 20,853.67 |

**VINDOME**

W. B. Mason

| | | | | | 9/14/2005 | | 1046 |
|---|---|---|---|---|---|---|---|
| Date | Type | Reference | | Original Amt. | Balance Due | Discount | Payment |
| 9/14/2005 | Bill | 53519 | | 31,280.67 | 31,280.67 | | 10,427.00 |
| | | | | | | Check Amount | 10,427.00 |

W.B. MASON COMPANY, INC.
PO BOX 111 / 59 CENTRE ST.
BROCKTON, MA  02303
800-242-5892

```
Inv. #: SYZ561        *************************            Date: 10/27/05
Cust #: ME9697        *      INVOICE      *                Page:    1
Phone#: 508/528-3096  *************************
```

Bill To:                        Ship To:  00001

LAMPASONA CONCRETE CORP         LAMPASONA CONCRETE CORP
                                13 CROCKER AVE
13 CROCKER AVENUE
FRANKLIN, MA 02038              FRANKLIN, MA 02038

| Slsmn# WL | | Purchase Order # | Sales Code CHARGE | | Terms NET 30 DAYS | |
|---|---|---|---|---|---|---|
| VENDOR | MFG# | DESCRIPTION | QTY.ORD | QTY.SHIP UM | PRICE | AMT |
| ICE | 65147 | TABLE,FOLD,ROUND,4 | 1 | 1 EA | 175.00 | 175.00 |
| SST | 25101 | HI-BACK,LTHR,W/PAD | 13 | 13 EA | 109.95 | 1429.35 |

deliver with Hedberg order #235082.
Andrew Lane to schedule.  Chairs can be put
in location with Hedberg order.

*Iceberg table*
*Assemble chairs*
*5-4 del.*

```
SUB TOTAL........    1604.35
TAX.............       80.22
AMOUNT PAID.......       .00
                   ============
INVOICE AMOUNT....   1684.57
```

-------------------------------------------------------------
*** PLEASE PAY FROM INVOICE ***

# W.B. MASON
## FOR OFFICE FURNITURE, DESIGN & SUPPLIES

59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

## Quotation

Page 1 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj No. |
|---|---|---|---|---|---|
| 53519 | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

QUOTE TO: ACCOUNTS PAYABLE
LAMPASONA CONCRETE CORP.
P.O. Box 700
Norfolk, MA 02056

SHIP TO:  LAMPASONA CONCRETE CORP.
282 Dedham Street
Norfolk, MA 02056

P: 1.508.528.3096

P: 1.508.528.3096

Terms NET 10 DAYS

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| BEG | Subsection | Waiting & Reception | | |
| 1 | 1.00 | STT25201 | 109.95 | 109.95 |
| | | LEATHER MID BACK CHAIR | | |
| | Tag For: | | | |
| | | Subsection Sub Total | | 109.95 |
| | | MASSACHUSETTS TAXABLE 5% | | 5.50 |
| | | Included In Grand Total | Total | 115.45 |
| END | Subsection | Waiting & Reception | | |
| BEG | Subsection | Office Area | | |
| 2 | 5.00 | 896924P | 144.45 | 722.25 |
| | | Acoustical Panel 69H x 24W Low | | |
| | | Profile Painted | | |
| | | FAB TYPE optS | | |
| | | $(1)  GRD 1 FAB | | |
| | | .LD  FAB: Lido | | |
| | | 9DP  CLR: Smith Point | | |
| | | CORE/MICA PAINT COLORS | | |
| | | .P01  CLR: Driftwood | | |
| | Tag For: | | | |
| 3 | 4.00 | 896936P | 175.05 | 700.20 |
| | | Acoustical Panel 69H x 36W Low | | |
| | | Profile Painted | | |
| | | FAB TYPE optS | | |
| | | $(1)  GRD 1 FAB | | |
| | | .LD  FAB: Lido | | |
| | | 9DP  CLR: Smith Point | | |
| | | CORE/MICA PAINT COLORS | | |
| | | .P01  CLR: Driftwood | | |
| | Tag For: | | | |
| 4 | 5.00 | 896948P | 214.65 | 1,073.25 |
| | | Acoustical Panel 69H x 48W Low | | |
| | | Profile Painted | | |
| | | FAB TYPE optS | | |

ACCEPTED BY_____   TITLE_____   DATE_____

**W.B.MASON**
FOR OFFICE FURNITURE, DESIGN & SUPPLIES

59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

**Quotation**

Page 2 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj No. |
|---|---|---|---|---|---|
| 53519 | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | $(1) GRD 1 FAB<br>.LD FAB: Lido<br>9DP CLR: Smith Point<br>CORE/MICA PAINT COLORS<br>.P01 CLR: Driftwood | | |
| | Tag For: | | | |
| 5 | 2.00 | 801069P<br>Straight Connector Kit 69H Low<br> Profile Painted<br>FAB Type opts<br>$(1) GRD 1 FAB<br>.LD FAB: Lido<br>9DP CLR: Smith Point<br>CORE/MICA PAINT COLORS<br>.P01 CLR: Driftwood | 23.40 | 46.80 |
| | Tag For: | | | |
| 6 | 5.00 | 801169P<br>Ell Connector Kit 69H Low Prof<br>ile Painted<br>FAB Type opts<br>$(1) GRD 1 FAB<br>.LD FAB: Lido<br>9DP CLR: Smith Point<br>CORE/MICA PAINT COLORS<br>.P01 CLR: Driftwood | 33.30 | 166.50 |
| | Tag For: | | | |
| 7 | 1.00 | 801269P<br>Tee Connector Kit 69H Low Prof<br>ile Painted<br>FAB Type opts<br>$(1) GRD 1 FAB<br>.LD FAB: Lido<br>9DP CLR: Smith Point<br>CORE/MICA PAINT COLORS<br>.P01 CLR: Driftwood | 64.35 | 64.35 |
| 8 | 1.00 | 801369P<br>Cross Connector Kit 69H Low Pr<br>ofile Painted<br>FAB Type opts<br>$(1) GRD 1 FAB<br>.LD FAB: Lido<br>9DP CLR: Smith Point<br>CORE/MICA PAINT COLORS<br>.P01 CLR: Driftwood | 64.35 | 64.35 |
| | Tag For: | | | |
| 9 | 7.00 | 801869P<br>Panel End Cover-Painted 69H Lo | 22.95 | 160.65 |

ACCEPTED BY_____ TITLE_____ DATE_____

# W.B. MASON
## FOR OFFICE FURNITURE, DESIGN & SUPPLIES

95 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

## Quotation

Page 3 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj No. |
|---|---|---|---|---|---|
| 53519 | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | w Profile Painted CORE/MICA PAINT COLORS .P01 CLR: Driftwood | | |
| | | Tag For: | | |
| 10 | 4.00 | 871236 Power Harness 36W | 60.30 | 241.20 |
| | | P Color Option .P CLR: Black | | |
| | | Tag For: | | |
| 11 | 4.00 | 871501 Duplex Receptacle Circuit 1 3+ 1 & 2+2 Systems Receptacle Clr opts .E5 CLR: Driftwood | 9.90 | 39.60 |
| | | Tag For: | | |
| 12 | 4.00 | 871502 Duplex Receptacle Circuit 2 3+ 1 & 2+2 Systems Receptacle Clr opts .E5 CLR: Driftwood | 9.90 | 39.60 |
| | | Tag For: | | |
| 13 | 1.00 | 879072 Base Power In-Feed Cable 3+1 & 2+2 Systems P Color Option .P CLR: Black | 67.50 | 67.50 |
| | | Tag For: | | |
| 14 | 2.00 | 83722EL Corner Cove T-Mold Extended Le ft 72x48-24L/24R LAM Clr opts .LT6A LAM: Camelstone Vinyl Edg opt .E5 Edg: Driftwood Grommet Type Option .P Plastic Grommet | 254.25 | 508.50 |
| | | Tag For: | | |
| 15 | 3.00 | 83722ER Corner Cove T-Mold Extended Ri ght 48x72-24L/24R LAM Clr opts .LT6A LAM: Camelstone Vinyl Edg opt .E5 Edg: Driftwood Grommet Type Option .P Plastic Grommet | 254.25 | 762.75 |

ACCEPTED BY_____ TITLE_____ DATE_____

# W.B. MASON
FOR OFFICE FURNITURE, DESIGN & SUPPLIES

Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

## Quotation

Page 4 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj No. |
|---|---|---|---|---|---|
| 53519 | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | Tag For: | | | |
| 16 | 2.00 | 801550<br>Permanent-Wall Hanger Kit (One pair, 65H each)<br>CORE/MICA PAINT COLORS<br>.P01  CLR: Driftwood | 32.40 | 64.80 |
| 17 | 1.00 | CCWD29L<br>Corner w/Desk Panel Attachment Kit 29-1/2H-LH<br>CORE/MICA PAINT COLORS<br>.P01  CLR: Driftwood | 21.60 | 21.60 |
| 18 | 1.00 | CEP2429F<br>Freestanding End-Panel Support 24DX29-1/2H<br>CORE/MICA PAINT COLORS<br>.P01  CLR: Driftwood | 52.20 | 52.20 |
| 19 | 6.00 | 831099<br>Worksurface Bracket Kit (Pair)<br><br>TRIM Clr optS<br>.P01  TRIM: Driftwood | 12.60 | 75.60 |
| | Tag For: | | | |
| 20 | 1.00 | CDG<br>Pair of End Panel Gussets<br><br>CORE/MICA PAINT COLORS<br>.P01  CLR: Driftwood | 32.40 | 32.40 |
| | Tag For: | | | |
| 21 | 4.00 | CEP2429P<br>Panel-Mount End-Panel Support 24DX29-1/2H<br>CORE/MICA PAINT COLORS<br>.P01  CLR: Driftwood | 59.40 | 237.60 |
| | Tag For: | | | |
| 22 | 2.00 | PF197-203I<br>Essentials Support Ped BBF 28H 19-7/8D I Pull<br>PF197-203I Pnt Grd Opts<br>$(CORE)  Core Clr Opts<br>.P01  CLR: Driftwood<br>Lock/omt opts<br>.STD  Standard Random key | 189.00 | 378.00 |
| | Tag For: | | | |
| 23 | 3.00 | PF197-233I<br>Essentials Support Ped BBF 28H 22-7/8D I Pull | 195.75 | 587.25 |

ACCEPTED BY_____ TITLE_____ DATE_____

# W.B.MASON
**FOR OFFICE FURNITURE, DESIGN & SUPPLIES**

59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

**Quotation**

Page 5 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj No. |
|---|---|---|---|---|---|
| 53519 | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | PF197-233I Pnt Grd Opts | | |
| | | $(CORE)  Core Clr Opts | | |
| | | .P01  CLR: Driftwood | | |
| | | Lock/omt opts | | |
| | | .STD  Standard Random key | | |
| | Tag For: | | | |
| 24 | 5.00 | 5901 | 109.95 | 549.75 |
| | | Task, Swivel, Pneumatic | | |
| | | Select Caster Option | | |
| | | .@  CASTER:  (Standard) | | |
| | | UPH:  Fabric Options | | |
| | | $(3)  GRADE: III UPHOLSTERY | | |
| | | .BE  UPH:     Encore | | |
| | | 16  COLOR: Oatmeal     16 | | |
| | | Frame Color Selection | | |
| | | .T  FRAME: Black | | |
| | Tag For: | | | |
| | | | Subsection  Sub Total | 6,656.70 |
| | | | MASSACHUSETTS TAXABLE 5% | 332.84 |
| | | | Included In Grand Total  Total | 6,989.54 |
| END | Subsection | Office Area | | |
| 25 | 5.00 | 5995 | 52.95 | 264.75 |
| | | Adjustable Height, T-Post Arms | | |
| | | Frame Color Selection | | |
| | | .T  FRAME: Black | | |
| BEG | Subsection | Ray's Office | | |
| 26 | 1.00 | 572L | 186.12 | 186.12 |
| | | 500 Series Lateral File | | |
| | | 2-Drawer 30W | | |
| | | Select Paint | | |
| | | .E  PAINT: Taupe | | |
| | Tag For: | | | |
| 27 | 1.00 | 4071 | 193.60 | 193.60 |
| | | 4070 Series Fan Back Guest | | |
| | | Set of 2 | | |
| | | Select Upholstery for 4071 | | |
| | | $(3)  GRADE: III UPHOLSTERY | | |
| | | .BQ  UPH:     Marquee | | |
| | | 26  COLOR: Blondie     26 | | |
| | | Frame Color Selection | | |
| | | .T  FRAME: Black | | |
| | Tag For: | | | |
| 28 | 1.00 | 10522 | 212.96 | 212.96 |
| | | Peninsula w/End  Panel 66W x 3 | | |

ACCEPTED BY_____ TITLE_____ DATE_____



59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

**Quotation**

Page 6 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj No. |
|---|---|---|---|---|---|
| 53519 | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | OD x 29<br>Select Laminate Color<br>.JJ  LAM: Henna Cherry | | |
| | | Tag For: | | |
| 29 | 1.00 | 105684<br>Return Shell    29-1/2H x 60W<br> x 24D<br>Select Laminate Color<br>.JJ  LAM: Henna Cherry | 171.16 | 171.16 |
| | | Tag For: | | |
| 30 | 1.00 | 10502<br>Floorstanding Full Height Ped<br>B/B/F 15-5/8W x 22-3/4D<br>Select Laminate Color<br>.J  LAM: Henna Cherry | 185.68 | 185.68 |
| | | Tag For: | | |
| 31 | 1.00 | STT-25201<br>LEATHER MID BACK CHAIR | 109.95 | 109.95 |
| | | Tag For: | | |
| | | Subsection  Sub Total | | 1,059.47 |
| | | MASSACHUSETTS TAXABLE 5% | | 52.97 |
| | | Included In Grand Total  Total | | 1,112.44 |
| END | Subsection | Ray's Office | | |
| BEG | Subsection | Ken's Office | | |
| 32 | 1.00 | 574L<br>500 Series Lateral File<br>4-Drawer 30W<br>Select Paint<br>.E  PAINT: Taupe | 301.84 | 301.84 |
| | | Tag For: | | |
| 33 | 1.00 | 4071<br>4070 Series Fan Back Guest<br>Set of 2<br>Select Upholstery for 4071<br>$(3)  GRADE: III UPHOLSTERY<br>.BQ  UPH:   Marquee<br>  26  COLOR: Blondie    26<br>Frame Color Selection<br>.T  FRAME: Black | 193.60 | 193.60 |
| | | Tag For: | | |
| 34 | 1.00 | 10522<br>Peninsula w/End  Panel 66W x 3<br>OD x 29 | 212.96 | 212.96 |

ACCEPTED BY_____  TITLE_____  DATE_____

# W.B. MASON
### FOR OFFICE FURNITURE, DESIGN & SUPPLIES

59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

## Quotation

Page 7 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj No. |
|---|---|---|---|---|---|
| 53519 | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | Select Laminate Color | | |
| | | .JJ LAM: Henna Cherry | | |
| | Tag For: | | | |
| 35 | 1.00 | 105684 | 171.16 | 171.16 |
| | | Return Shell    29-1/2H x 60W | | |
| | | x 24D | | |
| | | Select Laminate Color | | |
| | | .JJ LAM: Henna Cherry | | |
| | Tag For: | | | |
| 36 | 1.00 | 10502 | 185.68 | 185.68 |
| | | Floorstanding Full Height Ped | | |
| | | B/B/F 15-5/8W x 22-3/4D | | |
| | | Select Laminate Color | | |
| | | .J LAM: Henna Cherry | | |
| | Tag For: | | | |
| 37 | 1.00 | STT-25201 | 109.95 | 109.95 |
| | | LEATHER MID BACK CHAIR | | |
| | Tag For: | | | |
| | | Subsection    Sub Total | | 1,175.19 |
| | | MASSACHUSETTS TAXABLE 5% | | 58.76 |
| | | Included In Grand Total    Total | | 1,233.95 |
| END | Subsection | Ken's Office | | |
| BEG | Subsection | Brian's Office | | |
| 38 | 1.00 | 584L | 337.04 | 337.04 |
| | | 500 Series Lateral File | | |
| | | 4-Drawer 36W | | |
| | | Select Paint | | |
| | | .E PAINT: Taupe | | |
| | Tag For: | | | |
| 39 | 2.00 | 2093 | 176.00 | 352.00 |
| | | Guest, Sled Base, w/Arms | | |
| | | | | |
| | | UPH: Fabric Options | | |
| | | $(L) GRADE: Leather UPHOLSERY | | |
| | | .SR UPH:    Leather | | |
| | | 11 COLOR: Black    11 | | |
| | | Frame Color Selection | | |
| | | .T FRAME: Black | | |
| | Tag For: | | | |
| 40 | 1.00 | 10526L | 276.76 | 276.76 |
| | | P-Shaped Peninsula w/End Panel | | |
| | | 72W x 36D x 29-1/2H Left | | |
| | | Select Laminate Color | | |

ACCEPTED BY_____ TITLE_____ DATE_____

**W.B.MASON**
FOR OFFICE FURNITURE, DESIGN & SUPPLIES

59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

**Quotation**

Page 8 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj No. |
|---|---|---|---|---|---|
| 53519 | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | .JJ  LAM: Henna Cherry | | |
| | | Tag For: | | |
| 41 | 1.00 | 10560<br>Bridge          42W x 24D x 2<br>9-1/2H<br>Select Laminate Color<br>  .JJ  LAM: Henna Cherry | 94.60 | 94.60 |
| | | Tag For: | | |
| 42 | 1.00 | 10541<br>Credenza Shell  72W x 24D x 2<br>9-1/2H<br>Select Laminate Color<br>  .JJ  LAM: Henna Cherry | 187.88 | 187.88 |
| | | Tag For: | | |
| 43 | 1.00 | 10502<br>Floorstanding Full Height Ped<br>B/B/F 15-5/8W x 22-3/4D<br>Select Laminate Color<br>  .J  LAM: Henna Cherry | 185.68 | 185.68 |
| | | Tag For: | | |
| 44 | 1.00 | 2091<br>Exec., High-Back, Swivel, Tilt<br> Pneumatic, Arms<br>Select Caster Option<br>  .@  CASTER:  (Standard)<br>UPH:  Fabric Options<br>  $(L)  GRADE: Leather UPHOLSTERY<br>   .SR  UPH:    Leather<br>    11 COLOR: Black      11<br>Frame Color Selection<br>  .T  FRAME: Black<br>LEATHER MID BACK CHAIR | 198.00 | 198.00 |
| | | Tag For: | | |
| | | Subsection     Sub Total | | 1,631.96 |
| | | MASSACHUSETTS TAXABLE 5% | | 81.60 |
| | | Included In Grand Total     Total | | 1,713.56 |
| END | Subsection | Brian's Office | | |
| BEG | Subsection | Breakroom | | |
| 45 | 1.00 | 4041<br>4041 Polymer Seat & Back<br>4 Chairs Per Carton<br>Select Shell Color<br>  .40  COLOR:  Red         40 | 184.80 | 184.80 |
| | | Tag For: | | |

ACCEPTED BY_____  TITLE_____  DATE_____

# W.B. MASON
FOR OFFICE FURNITURE, DESIGN & SUPPLIES

59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

**Quotation**

Page 9 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Pro No. |
|---|---|---|---|---|---|
| 53519 | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number/Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| 46 | 1.00 | 65147<br>42" ROUND TABLE GRANITE | 175.00 | 175.00 |
| | | Tag For: | | |
| | | Subsection   Sub Total | | 359.80 |
| | | MASSACHUSETTS TAXABLE 5% | | 17.99 |
| | | Included In Grand Total   Total | | 377.79 |
| END | Subsection | Breakroom | | |
| BEG | Subsection | Tony's Office | | |
| 47 | 1.00 | 2091<br>Exec., High-Back, Swivel, Tilt<br> Pneumatic, Arms<br>Select Caster Option<br>  ~ Undecided CASTER Option<br>UPH:  Fabric Options<br>  $(L)  GRADE: Leather UPHOLSTERY<br>   .SR  UPH:   Leather<br>    ~ Undecided FABRIC Optio<br>Frame Color Selection<br>  .T  FRAME: Black | 198.00 | 198.00 |
| | | Tag For: | | |
| 48 | 2.00 | 2093<br>Guest,Sled Base,w/Arms<br><br>UPH:  Fabric Options<br>  $(L)  GRADE: Leather UPHOLSERY<br>   .SR  UPH:   Leather<br>    11 COLOR: Black     11<br>Frame Color Selection<br>  .T  FRAME: Black | 176.00 | 352.00 |
| | | Tag For: | | |
| 49 | 1.00 | 10709R<br>Flush Height Return Right F/F<br>60W 24D 29-1/2H<br>Select Laminate Color<br>  .JJ  LAM: Henna Cherry | 342.76 | 342.76 |
| | | Tag For: | | |
| 50 | 1.00 | 10721<br>10700 Series Peninsula w/End<br>Panel 36D x 72W<br>Select Laminate Color<br>  .JJ  LAM: Henna Cherry | 351.56 | 351.56 |
| | | Tag For: | | |
| 51 | 1.00 | 10751<br>Bridge 36"w x 24"d | 102.96 | 102.96 |

ACCEPTED BY_____ TITLE_____ DATE_____

**W.B. MASON**
FOR OFFICE FURNITURE, DESIGN & SUPPLIES

59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

**Quotation**

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj No. |
|---|---|---|---|---|---|
| 53519 | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | Select Laminate Color<br>.JJ LAM: Henna Cherry | | |
| | Tag For: | | | |
| 52 | 1.00 | 10754<br>10700 Series Bookcase 4-Shelf<br>36W x 13-1/8D<br>Select Laminate Color<br>.J LAM: Henna Cherry | 225.28 | 225.28 |
| | Tag For: | | | |
| 53 | 1.00 | 584L<br>500 Series Lateral File<br>4-Drawer 36W<br>Select Paint<br>.E PAINT: Taupe | 337.04 | 337.04 |
| | Tag For: | | | |
| 54 | 1.00 | 10779<br>10700 Series Free Standing<br>Corner w/Radius Edge 42W x 24D<br>Select Laminate Color<br>.JJ LAM: Henna Cherry | 369.16 | 369.16 |
| | Tag For: | | | |
| | | Subsection | Sub Total | 2,278.76 |
| | | MASSACHUSETTS TAXABLE 5% | | 113.94 |
| | | Included In Grand Total | Total | 2,392.70 |
| END | Subsection | Tony's Office | | |
| BEG | Subsection | PJ's Office | | |
| 55 | 1.00 | 2091<br>Exec., High-Back, Swivel, Tilt<br>Pneumatic, Arms<br>Select Caster Option<br>~ Undecided CASTER Option<br>UPH: Fabric Options<br>$(L) GRADE: Leather UPHOLSTERY<br>.SR UPH: Leather<br>~ Undecided FABRIC Optio<br>Frame Color Selection<br>.T FRAME: Black | 198.00 | 198.00 |
| | Tag For: | | | |
| 56 | 2.00 | 2093<br>Guest,Sled Base,w/Arms<br><br>UPH: Fabric Options<br>$(L) GRADE: Leather UPHOLSERY<br>.SR UPH: Leather<br>11 COLOR: Black    11 | 176.00 | 352.00 |

ACCEPTED BY_____ TITLE_____ DATE_____

# W.B. MASON
### FOR OFFICE FURNITURE, DESIGN & SUPPLIES

P.O. BOX 111
59 Centre Street -
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

## Quotation

Page 11 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Pro No. |
|---|---|---|---|---|---|
| 53519 | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | Frame Color Selection | | |
| | | .T  FRAME: Black | | |
| | Tag For: | | | |
| 57 | 1.00 | 10710L | 342.76 | 342.76 |
| | | Flush Height Return Left   F/F | | |
| | | 60W 24D 29-1/2H | | |
| | | Select Laminate Color | | |
| | | .JJ  LAM: Henna Cherry | | |
| | Tag For: | | | |
| 58 | 1.00 | 10721 | 351.56 | 351.56 |
| | | 10700 Series Peninsula w/End | | |
| | | Panel 36D x 72W | | |
| | | Select Laminate Color | | |
| | | .JJ  LAM: Henna Cherry | | |
| | Tag For: | | | |
| 59 | 1.00 | 10751 | 102.96 | 102.96 |
| | | Bridge 36"w x 24"d | | |
| | | Select Laminate Color | | |
| | | .JJ  LAM: Henna Cherry | | |
| | Tag For: | | | |
| 60 | 1.00 | 10754 | 225.28 | 225.28 |
| | | 10700 Series Bookcase 4-Shelf | | |
| | | 36W x 13-1/8D | | |
| | | Select Laminate Color | | |
| | | .J  LAM: Henna Cherry | | |
| | Tag For: | | | |
| 61 | 1.00 | 584L | 337.04 | 337.04 |
| | | 500 Series Lateral File | | |
| | | 4-Drawer 36W | | |
| | | Select Paint | | |
| | | .E  PAINT: Taupe | | |
| | Tag For: | | | |
| 62 | 1.00 | 10779 | 369.16 | 369.16 |
| | | 10700 Series Free Standing | | |
| | | Corner w/Radius Edge 42W x 24D | | |
| | | Select Laminate Color | | |
| | | .JJ  LAM: Henna Cherry | | |
| | Tag For: | | | |
| | | Subsection | Sub Total | 2,278.76 |
| | | MASSACHUSETTS TAXABLE 5% | | 113.94 |
| | | Included In Grand Total | Total | 2,392.70 |
| END | Subsection | PJ's Office | | |

ACCEPTED BY_____   TITLE_____   DATE_____

**W.B. MASON**
FOR OFFICE FURNITURE, DESIGN & SUPPLIES

59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

**Quotation**

Page 12 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj No. |
|---|---|---|---|---|---|
| 53519 | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| BEG | Subsection | Mary's Office | | |
| 63 | 2.00 | 683L<br>600 Series Lateral File<br>3-Drawer 36W<br>Select Paint<br>  .E  PAINT: Taupe | 292.16 | 584.32 |
| | Tag For: | | | |
| 64 | 1.00 | 7622<br>Mid-Back,Pneumatic,Height and<br>Width Adj Arms<br>Select Caster Option<br>  .@  CASTER:  (Standard)<br>Select Upholstery for 7622<br>  $(3)  GRADE: III UPHOLSTERY<br>    .BE  UPH:   Encore<br>      16  COLOR:  Oatmeal   16<br>Frame Color Selection<br>  .T  FRAME: Black | 225.75 | 225.75 |
| | Tag For: | | | |
| 65 | 1.00 | 4071<br>4070 Series Fan Back Guest<br>Set of 2<br>Select Upholstery for 4071<br>  $(3)  GRADE: III UPHOLSTERY<br>    .BQ  UPH:   Marquee<br>      26  COLOR: Blondie   26<br>Frame Color Selection<br>  .T  FRAME: Black | 193.60 | 193.60 |
| | Tag For: | | | |
| 66 | 1.00 | 10592<br>Desk Shell     72W x 30D x 2<br>9-1/2H<br>Select Laminate Color<br>  .JJ  LAM: Henna Cherry | 204.16 | 204.16 |
| | Tag For: | | | |
| 67 | 1.00 | 10561<br>Return Shell   29-1/2H x 47W<br>  x 24D<br>Select Laminate Color<br>  .JJ  LAM: Henna Cherry | 140.36 | 140.36 |
| | Tag For: | | | |
| 68 | 1.00 | 10502<br>Floorstanding Full Height Ped<br>B/B/F 15-5/8W x 22-3/4D<br>Select Laminate Color<br>  .J  LAM: Henna Cherry | 185.68 | 185.68 |
| | Tag For: | | | |

ACCEPTED BY_____ TITLE_____ DATE_____

# W.B. MASON
FOR OFFICE FURNITURE, DESIGN & SUPPLIES

59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

**Quotation**

Page 13 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj No. |
|---|---|---|---|---|---|
| 53519 | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| 69 | 1.00 | 10504<br>Floorstanding Full Height Ped<br>F/F 15-5/8W x 22-3/4D<br>Select Laminate Color<br>.J  LAM: Henna Cherry | 185.68 | 185.68 |
| | | Tag For: | | |
| | | Subsection    Sub Total | | 1,719.55 |
| | | MASSACHUSETTS TAXABLE 5% | | 85.98 |
| | | Included In Grand Total    Total | | 1,805.53 |
| END | Subsection | Mary's Office | | |
| BEG | Subsection | Controller & Jen's Office | | |
| 70 | 2.00 | 7622<br>Mid-Back,Pneumatic,Height and<br>Width Adj Arms<br>Select Caster Option<br>.@  CASTER:  (Standard)<br>Select Upholstery for 7622<br>$(3)  GRADE: III UPHOLSTERY<br>.BE  UPH:    Encore<br>    16  COLOR:  Oatmeal    16<br>Frame Color Selection<br>.T  FRAME: Black | 225.75 | 451.50 |
| | | Tag For: | | |
| 71 | 2.00 | 10592<br>Desk Shell    72W x 30D x 2<br>9-1/2H<br>Select Laminate Color<br>.JJ  LAM: Henna Cherry | 204.16 | 408.32 |
| | | Tag For: | | |
| 72 | 1.00 | 10570<br>Bridge    47W x 24D x 2<br>9-1/2H<br>Select Laminate Color<br>.JJ  LAM: Henna Cherry | 98.56 | 98.56 |
| | | Tag For: | | . |
| 73 | 1.00 | 10541<br>Credenza Shell    72W x 24D x 2<br>9-1/2H<br>Select Laminate Color<br>.JJ  LAM: Henna Cherry | 187.88 | 187.88 |
| | | Tag For: | | |
| 74 | 2.00 | 10502<br>Floorstanding Full Height Ped<br>B/B/F 15-5/8W x 22-3/4D<br>Select Laminate Color | 185.68 | 371.36 |

ACCEPTED BY_____ TITLE_____ DATE_____

**W.B. MASON**
FOR OFFICE FURNITURE, DESIGN & SUPPLIES

59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

**Quotation**

Page 14 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj No. |
|---|---|---|---|---|---|
| 53519 | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | .J LAM: Henna Cherry | | |
| | Tag For: | | | |
| 75 | 1.00 | 10504<br>Floorstanding Full Height Ped<br>F/F 15-5/8W x 22-3/4D<br>Select Laminate Color<br>.J LAM: Henna Cherry | 185.68 | 185.68 |
| | Tag For: | | | |
| 76 | 2.00 | 584L<br>500 Series Lateral File<br>4-Drawer 36W<br>Select Paint<br>.E PAINT: Taupe | 337.04 | 674.08 |
| | Tag For: | | | |
| | | Subsection    Sub Total | | 2,377.38 |
| | | MASSACHUSETTS TAXABLE 5% | | 118.87 |
| | | Included In Grand Total    Total | | 2,496.25 |
| END | Subsection | Controller & Jen's Office | | |
| BEG | Subsection | Conference Room | | |
| 77 | 10.00 | STT-25201<br>LEATHER MID BACK CHAIR | 109.95 | 1,099.50 |
| | Tag For: | | | |
| 78 | 1.00 | BLS02<br>Slab base for 144"L, 120"L, OR<br>96"L TOP<br>Select Laminate Color<br>.J LAM: Henna Cherry | 142.56 | 142.56 |
| | Tag For: | | | |
| 79 | 1.00 | LB48144G<br>144"L x 48"W Boat Shaped Lamin<br>ate Top<br>Select Grommet Location<br>.S Grommet Center<br>Select Laminate Color<br>.J LAM: Henna Cherry | 338.80 | 338.80 |
| | Tag For: | | | |
| 80 | 1.00 | WMK1<br>Wire Management Grommet - 1 Gr<br>ommet<br>Select Color<br>.P Color: Black | 24.20 | 24.20 |
| | Tag For: | | | |

ACCEPTED BY_____ TITLE_____ DATE_____

**WHO BUT W.B. MASON**
FOR OFFICE FURNITURE, DESIGN & SUPPLIES

P.O. Box 111
59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

**Quotation**

Page 15 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj No. |
|---|---|---|---|---|---|
| 53519 | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | Subsection          Sub Total | | 1,605.06 |
| | | MASSACHUSETTS TAXABLE 5% | | 80.25 |
| | | Included In Grand Total          Total | | 1,685.31 |
| END | Subsection | Conference Room | | |
| BEG | Subsection | Open Office | | |
| 81 | 3.00 | 896924P | 144.45 | 433.35 |
| | | Acoustical Panel 69H x 24W Low | | |
| | | Profile Painted | | |
| | | FAB TYPE optS | | |
| | | $(1)  GRD 1 FAB | | |
| | | .LD  FAB: Lido | | |
| | | 9DP  CLR: Smith Point | | |
| | | CORE/MICA PAINT COLORS | | |
| | | .P01  CLR: Driftwood | | |
| | Tag For: | | | |
| 82 | 5.00 | 896936P | 175.05 | 875.25 |
| | | Acoustical Panel 69H x 36W Low | | |
| | | Profile Painted | | |
| | | FAB TYPE optS | | |
| | | $(1)  GRD 1 FAB | | |
| | | .LD  FAB: Lido | | |
| | | 9DP  CLR: Smith Point | | |
| | | CORE/MICA PAINT COLORS | | |
| | | .P01  CLR: Driftwood | | |
| | Tag For: | | | |
| 83 | 3.00 | 801069P | 23.40 | 70.20 |
| | | Straight Connector Kit 69H Low | | |
| | | Profile Painted | | |
| | | FAB Type opts | | |
| | | $(1)  GRD 1 FAB | | |
| | | .LD  FAB: Lido | | |
| | | 9DP  CLR: Smith Point | | |
| | | CORE/MICA PAINT COLORS | | |
| | | .P01  CLR: Driftwood | | |
| | Tag For: | | | |
| 84 | 2.00 | 801169P | 33.30 | 66.60 |
| | | Ell Connector Kit 69H Low Prof | | |
| | | ile Painted | | |
| | | FAB Type opts | | |
| | | $(1)  GRD 1 FAB | | |
| | | .LD  FAB: Lido | | |
| | | 9DP  CLR: Smith Point | | |
| | | CORE/MICA PAINT COLORS | | |
| | | .P01  CLR: Driftwood | | |
| | Tag For: | | | |
| 85 | 1.00 | 801269P | 64.35 | 64.35 |
| | | Tee Connector Kit 69H Low Prof | | |

ACCEPTED BY_____ TITLE_____ DATE_____



P.O. Box 111
59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

**Quotation**

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj No. |
|---|---|---|---|---|---|
| 53519 | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | ile Painted<br>FAB Type opts<br>$(1)  GRD 1 FAB<br>.LD  FAB: Lido<br>9DP  CLR: Smith Point<br>CORE/MICA PAINT COLORS<br>.P01  CLR: Driftwood | | |
| | | Tag For: | | |
| 86 | 3.00 | 801469P<br>Panel End Cover-Fabric 69H Low<br>Profile Painted<br>FAB Type opts<br>$(1)  GRD 1 FAB<br>.LD  FAB: Lido<br>9DP  CLR: Smith Point<br>CORE/MICA PAINT COLORS<br>.P01  CLR: Driftwood | 23.40 | 70.20 |
| | | Tag For: | | |
| 87 | 1.00 | 871224<br>Power Harness 24W<br><br>P Color Option<br>.P  CLR: Black | 60.30 | 60.30 |
| | | Tag For: | | |
| 88 | 5.00 | 871236<br>Power Harness 36W<br><br>P Color Option<br>.P  CLR: Black | 60.30 | 301.50 |
| | | Tag For: | | |
| 89 | 3.00 | 871501<br>Duplex Receptacle Circuit 1 3+<br>1 & 2+2 Systems<br>Receptacle Clr opts<br>.E5  CLR: Driftwood | 9.90 | 29.70 |
| | | Tag For: | | |
| 90 | 3.00 | 871503<br>Duplex Receptacle Circuit 3 3+<br>1 System Only<br>Receptacle Clr opts<br>.E5  CLR: Driftwood | 9.90 | 29.70 |
| | | Tag For: | | |
| 91 | 2.00 | 871504<br>Duplex Receptacle Isolated Cir<br>cuit 3+1 & 2+2 Sy<br>Receptacle Clr opts<br>.E5  CLR: Driftwood | 9.90 | 19.80 |

ACCEPTED BY_____ TITLE_____ DATE_____

# WHO BUT W.B. MASON
FOR OFFICE FURNITURE, DESIGN & SUPPLIES

P.O. Box 111
59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

**Quotation**

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj No. |
|---|---|---|---|---|---|
| 53519 | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | Tag For: | | |
| 92 | 1.00 | 879072<br>Base Power In-Feed Cable 3+1 &<br>2+2 Systems<br>P Color Option<br>.P  CLR: Black | 67.50 | 67.50 |
| | | Tag For: | | |
| 93 | 1.00 | 83122EL<br>Corner Cove T-Mold Extended Le<br>ft 60x36-24L/24R<br>LAM Clr opts<br>.LT6A  LAM: Camelstone<br>Vinyl Edg opt<br>.E5  Edg: Driftwood<br>Grommet Type Option<br>.P  Plastic Grommet | 170.55 | 170.55 |
| | | Tag For: | | |
| 94 | 1.00 | 83122ER<br>Corner Cove T-Mold Extended Ri<br>ght 36x60-24L/24R<br>LAM Clr opts<br>.LT6A  LAM: Camelstone<br>Vinyl Edg opt<br>.E5  Edg: Driftwood<br>Grommet Type Option<br>.P  Plastic Grommet | 170.55 | 170.55 |
| | | Tag For: | | |
| 95 | 2.00 | 832436A<br>T-Mold Edge Worksurface 24D 36<br>W<br>LAM Clr opts<br>.LT6A  LAM: Camelstone<br>Vinyl Edg opt<br>.E5  Edg: Driftwood<br>Grommet Type Option<br>.P  Plastic Grommet | 70.65 | 141.30 |
| | | Tag For: | | |
| 96 | 2.00 | 832472A<br>T-Mold Edge Worksurface 24D 72<br>W<br>LAM Clr opts<br>.LT6A  LAM: Camelstone<br>Vinyl Edg opt<br>.E5  Edg: Driftwood<br>Grommet Type Option<br>.P  Plastic Grommet | 131.40 | 262.80 |
| | | Tag For: | | |

ACCEPTED BY_____ TITLE_____ DATE_____

'WHO BUT
**W.B.MASON**
For Office Furniture, Design & Supplies

P.O. Box 111
59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

**Quotation**

Page 18 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj No. |
|---|---|---|---|---|---|
| 53519 | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| 97 | 4.00 | CEP2429P<br>Panel-Mount End-Panel Support<br>24DX29-1/2H<br>CORE/MICA PAINT COLORS<br>.P01  CLR: Driftwood<br><br>Tag For: | 59.40 | 237.60 |
| 98 | 2.00 | T624CB<br>Cantilever Bracket 24D & 30D<br><br>*** CORE COLORS ***<br>.P01  CLR: Driftwood<br>Tag For: | 31.05 | 62.10 |
| 99 | 1.00 | 831099<br>Worksurface Bracket Kit (Pair)<br><br>TRIM Clr optS<br>.P01  TRIM: Driftwood<br>Tag For: | 12.60 | 12.60 |
| 100 | 1.00 | PF197-203I<br>Essentials Support Ped BBF 28H<br>19-7/8D I Pull<br>PF197-203I Pnt Grd Opts<br>$(CORE)  Core Clr Opts<br>.P01  CLR: Driftwood<br>Lock/omt opts<br>.STD  Standard Random key<br>Tag For: | 189.00 | 189.00 |
| 101 | 1.00 | PF197-233I<br>Essentials Support Ped BBF 28H<br>22-7/8D I Pull<br>PF197-233I Pnt Grd Opts<br>$(CORE)  Core Clr Opts<br>.P01  CLR: Driftwood<br>Lock/omt opts<br>.STD  Standard Random key<br>Tag For: | 195.75 | 195.75 |
| 102 | 2.00 | PF198-232I<br>Essentials Support Ped FF 28H<br>22-7/8D I Pull<br>PF198-232I Pnt Grd Opts<br>$(CORE)  Core Clr Opts<br>.P01  CLR: Driftwood<br>Lock/omt opts<br>.STD  Standard Random key<br>Tag For: | 195.75 | 391.50 |
| 103 | 2.00 | 5995<br>Adjustable Height, T-Post Arms | 52.95 | 105.90 |

ACCEPTED BY_____  TITLE_____  DATE_____

**WHO BUT W.B. MASON**
FOR OFFICE FURNITURE, DESIGN & SUPPLIES

P.O. Box 111
59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

**Quotation**

Page 19 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj No. |
|---|---|---|---|---|---|
| 53519 | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| 104 | 2.00 | Frame Color Selection<br>  .T  FRAME: Black<br>5901<br>Task, Swivel, Pneumatic<br><br>Select Caster Option<br>  .@  CASTER:  (Standard)<br>UPH:  Fabric Options<br>  $(3)  GRADE: III UPHOLSTERY<br>    .BE  UPH:    Encore<br>      16  COLOR:  Oatmeal      16<br>Frame Color Selection<br>  .T  FRAME: Black | 109.95 | 219.90 |
| | | Tag For: | | |
| 105 | 4.00 | 683L<br>600 Series Lateral File<br>3-Drawer 36W<br>Select Paint<br>  .E  PAINT: Taupe | 292.16 | 1,168.64 |
| | | Tag For: | | |

| | | | | |
|---|---|---|---|---|
| | | Subsection | Sub Total | 5,416.64 |
| | | MASSACHUSETTS TAXABLE 5% | | 270.83 |
| | | Included In Grand Total | Total | 5,687.47 |
| END | Subsection | Open Office | | |
| 106 | 1.00 | Installation during normal business hours using non-union labor | 3,000.00 | 3,000.00 |
| | | Tag For: | | |
| | | | Sub Total | 29,933.97 |
| | | MASSACHUSETTS TAXABLE 5% | | 1,346.70 |
| | | MASSACHUSETTS NON-TAXABLE | | 0.00 |
| | | | Grand Total | 31,280.67 |

*******End of Quotation*******

ACCEPTED BY_____ TITLE_____ DATE_____



P.O. Box 111
59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-6892
Fax (508) 588-3150

# Invoice

Page 1 of 8

| Invoice Number | Invoice Date | Customer Order Number | Sales Order No. | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 304031 | 11/29/05 | | 235082 | 11/29/05 | LANE, ANDREW (BR-S) |

**SOLD TO:** ACCOUNTS PAYABLE
LAMPASONA CONCRETE CORP.
P.O. Box 700
Norfolk, MA 02056

P:1.508.528.3096

**SHIP TO:** LAMPASONA CONCRETE CORP.
282 Dedham Street
Norfolk, MA 02056

P:1.508.528.3096

**Terms:** NET 10 DAYS          LAM014          53519

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| 1 | 5.00 H | 896924P<br>Acoustical Panel 69H x 24W Low<br> Profile Painted<br>FAB TYPE optS<br>  $(1)  GRD 1 FAB<br>   .LD  FAB: Lido<br>     9DP  CLR: Smith Point<br>CORE/MICA PAINT COLORS<br>  .P01  CLR: Driftwood | 144.45 | 722.25 |
| 2 | 4.00 H | 896936P<br>Acoustical Panel 69H x 36W Low<br> Profile Painted<br>FAB TYPE optS<br>  $(1)  GRD 1 FAB<br>   .LD  FAB: Lido<br>     9DP  CLR: Smith Point<br>CORE/MICA PAINT COLORS<br>  .P01  CLR: Driftwood | 175.05 | 700.20 |
| 3 | 5.00 H | 896948P<br>Acoustical Panel 69H x 48W Low<br> Profile Painted<br>FAB TYPE optS<br>  $(1)  GRD 1 FAB<br>   .LD  FAB: Lido<br>     9DP  CLR: Smith Point<br>CORE/MICA PAINT COLORS<br>  .P01  CLR: Driftwood | 214.65 | 1,073.25 |
| 4 | 2.00 H | 801069P<br>Straight Connector Kit 69H Low<br> Profile Painted<br>FAB Type opts<br>  $(1)  GRD 1 FAB<br>   .LD  FAB: Lido<br>     9DP  CLR: Smith Point<br>CORE/MICA PAINT COLORS<br>  .P01  CLR: Driftwood | 23.40 | 46.80 |



P.O. Box 111
59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

## Invoice

Page 2 of 8

| Invoice Number | Invoice Date | Customer Order Number | Sales Order No. | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 304031 | 11/29/05 | | 235082 | 11/29/05 | LANE, ANDREW (BR-S) |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| 5 | 5.00 H | 801169P<br>Ell Connector Kit 69H Low Prof<br>ile Painted<br>FAB Type opts<br>   $(1)   GRD 1 FAB<br>      .LD   FAB: Lido<br>         9DP   CLR: Smith Point<br>CORE/MICA PAINT COLORS<br>   .P01   CLR: Driftwood | 33.30 | 166.50 |
| 6 | 1.00 H | 801269P<br>Tee Connector Kit 69H Low Prof<br>ile Painted<br>FAB Type opts<br>   $(1)   GRD 1 FAB<br>      .LD   FAB: Lido<br>         9DP   CLR: Smith Point<br>CORE/MICA PAINT COLORS<br>   .P01   CLR: Driftwood | 64.35 | 64.35 |
| 7 | 1.00 H | 801369P<br>Cross Connector Kit 69H Low Pr<br>ofile Painted<br>FAB Type opts<br>   $(1)   GRD 1 FAB<br>      .LD   FAB: Lido<br>         9DP   CLR: Smith Point<br>CORE/MICA PAINT COLORS<br>   .P01   CLR: Driftwood | 64.35 | 64.35 |
| 8 | 7.00 H | 801869P<br>Panel End Cover-Painted 69H Lo<br>w Profile Painted<br>CORE/MICA PAINT COLORS<br>   .P01   CLR: Driftwood | 22.95 | 160.65 |
| 9 | 4.00 H | 871236<br>Power Harness 36W<br><br>P Color Option<br>   .P   CLR: Black | 60.30 | 241.20 |
| 10 | 4.00 H | 871501<br>Duplex Receptacle Circuit 1 3+<br>1 & 2+2 Systems<br>Receptacle Clr opts<br>   .E5   CLR: Driftwood | 9.90 | 39.60 |
| 11 | 4.00 H | 871502<br>Duplex Receptacle Circuit 2 3+<br>1 & 2+2 Systems<br>Receptacle Clr opts | 9.90 | 39.60 |



**WHO BUT W.B. MASON**
FOR OFFICE FURNITURE, DESIGN & SUPPLIES

P.O. Box 111
59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

# Invoice

**Page 3 of 8**

| Invoice Number | Invoice Date | Customer Order Number | Sales Order No. | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 304031 | 11/29/05 | | 235082 | 11/29/05 | LANE, ANDREW (BR-S) |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | .E5  CLR: Driftwood | | |
| 12 | 1.00 H | 879072<br>Base Power In-Feed Cable 3+1 &<br> 2+2 Systems<br>P Color Option<br> .P  CLR: Black | 67.50 | 67.50 |
| 13 | 2.00 H | 83722EL<br>Corner Cove T-Mold Extended Le<br>ft 72x48-24L/24R<br>LAM Clr opts<br> .LT6A  LAM: Camelstone<br>Vinyl Edg opt<br> .E5  Edg: Driftwood<br>Grommet Type Option<br> .P  Plastic Grommet | 254.25 | 508.50 |
| 14 | 3.00 H | 83722ER<br>Corner Cove T-Mold Extended Ri<br>ght 48x72-24L/24R<br>LAM Clr opts<br> .LT6A  LAM: Camelstone<br>Vinyl Edg opt<br> .E5  Edg: Driftwood<br>Grommet Type Option<br> .P  Plastic Grommet | 254.25 | 762.75 |
| 15 | 2.00 H | 801550<br>Permanent-Wall Hanger Kit (One<br> pair, 65H each)<br>CORE/MICA PAINT COLORS<br> .P01  CLR: Driftwood | 32.40 | 64.80 |
| 16 | 1.00 H | CCWD29L<br>Corner w/Desk Panel Attachment<br> Kit 29-1/2H-LH<br>CORE/MICA PAINT COLORS<br> .P01  CLR: Driftwood | 21.60 | 21.60 |
| 17 | 1.00 H | CEP2429F<br>Freestanding End-Panel Support<br> 24DX29-1/2H<br>CORE/MICA PAINT COLORS<br> .P01  CLR: Driftwood | 52.20 | 52.20 |
| 18 | 6.00 H | 831099<br>Worksurface Bracket Kit (Pair)<br><br>TRIM Clr optS<br> .P01  TRIM: Driftwood | 12.60 | 75.60 |
| 19 | 1.00 | CDG | 32.40 | 32.40 |



P.O. Box 111
59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

**Invoice**

Page 4 of 8

| Invoice Number | Invoice Date | Customer Order Number | Sales Order No. | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 304031 | 11/29/05 | | 235082 | 11/29/05 | LANE, ANDREW (BR-S) |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | H | Pair of End Panel Gussets | | |
| | | CORE/MICA PAINT COLORS | | |
| | | .P01  CLR: Driftwood | | |
| 20 | 4.00 | CEP2429P | 59.40 | 237.60 |
| | H | Panel-Mount End-Panel Support | | |
| | | 24DX29-1/2H | | |
| | | CORE/MICA PAINT COLORS | | |
| | | .P01  CLR: Driftwood | | |
| 21 | 2.00 | PF197-203I | 189.00 | 378.00 |
| | H | Essentials Support Ped BBF 28H | | |
| | | 19-7/8D I Pull | | |
| | | PF197-203I Pnt Grd Opts | | |
| | | $(CORE)  Core Clr Opts | | |
| | | .P01  CLR: Driftwood | | |
| | | Lock/omt opts | | |
| | | .STD  Standard Random key | | |
| 22 | 3.00 | PF197-233I | 195.75 | 587.25 |
| | H | Essentials Support Ped BBF 28H | | |
| | | 22-7/8D I Pull | | |
| | | PF197-233I Pnt Grd Opts | | |
| | | $(CORE)  Core Clr Opts | | |
| | | .P01  CLR: Driftwood | | |
| | | Lock/omt opts | | |
| | | .STD  Standard Random key | | |
| 76 | 3.00 | 896924P | 144.45 | 433.35 |
| | H | Acoustical Panel 69H x 24W Low | | |
| | | Profile Painted | | |
| | | FAB TYPE optS | | |
| | | $(1)  GRD 1 FAB | | |
| | | .LD  FAB: Lido | | |
| | | 9DP  CLR: Smith Point | | |
| | | CORE/MICA PAINT COLORS | | |
| | | .P01  CLR: Driftwood | | |
| 77 | 5.00 | 896936P | 175.05 | 875.25 |
| | H | Acoustical Panel 69H x 36W Low | | |
| | | Profile Painted | | |
| | | FAB TYPE optS | | |
| | | $(1)  GRD 1 FAB | | |
| | | .LD  FAB: Lido | | |
| | | 9DP  CLR: Smith Point | | |
| | | CORE/MICA PAINT COLORS | | |
| | | .P01  CLR: Driftwood | | |
| 78 | 3.00 | 801069P | 23.40 | 70.20 |
| | H | Straight Connector Kit 69H Low | | |
| | | Profile Painted | | |
| | | FAB Type opts | | |
| | | $(1)  GRD 1 FAB | | |



P.O. Box 111
59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

# Invoice

Page 5 of 8

| Invoice Number | Invoice Date | Customer Order Number | Sales Order No. | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 304031 | 11/29/05 | | 235082 | 11/29/05 | LANE, ANDREW (BR-S) |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | .LD  FAB: Lido<br>     9DP  CLR: Smith Point<br>CORE/MICA PAINT COLORS<br>  .P01  CLR: Driftwood | | |
| 79 | 2.00 H | 801169P<br>Ell Connector Kit 69H Low Prof<br>ile Painted<br>FAB Type opts<br>  $(1)  GRD 1 FAB<br>    .LD  FAB: Lido<br>       9DP  CLR: Smith Point<br>CORE/MICA PAINT COLORS<br>  .P01  CLR: Driftwood | 33.30 | 66.60 |
| 80 | 1.00 H | 801269P<br>Tee Connector Kit 69H Low Prof<br>ile Painted<br>FAB Type opts<br>  $(1)  GRD 1 FAB<br>    .LD  FAB: Lido<br>       9DP  CLR: Smith Point<br>CORE/MICA PAINT COLORS<br>  .P01  CLR: Driftwood | 64.35 | 64.35 |
| 81 | 3.00 H | 801469P<br>Panel End Cover-Fabric 69H Low<br> Profile Painted<br>FAB Type opts<br>  $(1)  GRD 1 FAB<br>    .LD  FAB: Lido<br>       9DP  CLR: Smith Point<br>CORE/MICA PAINT COLORS<br>  .P01  CLR: Driftwood | 23.40 | 70.20 |
| 82 | 1.00 H | 871224<br>Power Harness 24W<br><br>P Color Option<br>  .P  CLR: Black | 60.30 | 60.30 |
| 83 | 5.00 H | 871236<br>Power Harness 36W<br><br>P Color Option<br>  .P  CLR: Black | 60.30 | 301.50 |
| 84 | 3.00 H | 871501<br>Duplex Receptacle Circuit 1 3+<br>1 & 2+2 Systems<br>Receptacle Clr opts<br>  .E5  CLR: Driftwood | 9.90 | 29.70 |
| 85 | 3.00 | 871503 | 9.90 | 29.70 |



P.O. Box 111
59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

# Invoice

**Page 6 of 8**

| Invoice Number | Invoice Date | Customer Order Number | Sales Order No. | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 304031 | 11/29/05 | | 235082 | 11/29/05 | LANE, ANDREW (BR-S) |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | H | Duplex Receptacle Circuit 3 3+<br>1 System Only<br>Receptacle Clr opts<br>  .E5  CLR: Driftwood | | |
| 86 | 2.00 | 871504<br>H  Duplex Receptacle Isolated Cir<br>cuit 3+1 & 2+2 Sy<br>Receptacle Clr opts<br>  .E5  CLR: Driftwood | 9.90 | 19.80 |
| 87 | 1.00 | 879072<br>H  Base Power In-Feed Cable 3+1 &<br>2+2 Systems<br>P Color Option<br>  .P  CLR: Black | 67.50 | 67.50 |
| 88 | 1.00 | 83122EL<br>H  Corner Cove T-Mold Extended Le<br>ft 60x36-24L/24R<br>LAM Clr opts<br>  .LT6A  LAM: Camelstone<br>Vinyl Edg opt<br>  .E5  Edg: Driftwood<br>Grommet Type Option<br>  .P  Plastic Grommet | 170.55 | 170.55 |
| 89 | 1.00 | 83122ER<br>H  Corner Cove T-Mold Extended Ri<br>ght 36x60-24L/24R<br>LAM Clr opts<br>  .LT6A  LAM: Camelstone<br>Vinyl Edg opt<br>  .E5  Edg: Driftwood<br>Grommet Type Option<br>  .P  Plastic Grommet | 170.55 | 170.55 |
| 90 | 2.00 | 832436A<br>H  T-Mold Edge Worksurface 24D 36<br>W<br>LAM Clr opts<br>  .LT6A  LAM: Camelstone<br>Vinyl Edg opt<br>  .E5  Edg: Driftwood<br>Grommet Type Option<br>  .P  Plastic Grommet | 70.65 | 141.30 |
| 91 | 2.00 | 832472A<br>H  T-Mold Edge Worksurface 24D 72<br>W<br>LAM Clr opts<br>  .LT6A  LAM: Camelstone<br>Vinyl Edg opt<br>  .E5  Edg: Driftwood | 131.40 | 262.80 |



P.O. Box 111
59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

**Invoice**

Page 7 of 8

| Invoice Number | Invoice Date | Customer Order Number | Sales Order No. | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 304031 | 11/29/05 | | 235082 | 11/29/05 | LANE, ANDREW (BR-S) |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | Grommet Type Option | | |
| | | .P Plastic Grommet | | |
| 92 | 4.00 H | CEP2429P | 59.40 | 237.60 |
| | | Panel-Mount End-Panel Support | | |
| | | 24DX29-1/2H | | |
| | | CORE/MICA PAINT COLORS | | |
| | | .P01 CLR: Driftwood | | |
| 93 | 2.00 H | T624CB | 31.05 | 62.10 |
| | | Cantilever Bracket 24D & 30D | | |
| | | | | |
| | | *** CORE COLORS *** | | |
| | | .P01 CLR: Driftwood | | |
| 94 | 1.00 H | 831099 | 12.60 | 12.60 |
| | | Worksurface Bracket Kit (Pair) | | |
| | | | | |
| | | TRIM Clr optS | | |
| | | .P01 TRIM: Driftwood | | |
| 95 | 1.00 H | PF197-203I | 189.00 | 189.00 |
| | | Essentials Support Ped BBF 28H | | |
| | | 19-7/8D I Pull | | |
| | | PF197-203I Pnt Grd Opts | | |
| | | $(CORE) Core Clr Opts | | |
| | | .P01 CLR: Driftwood | | |
| | | Lock/omt opts | | |
| | | .STD Standard Random key | | |
| 96 | 1.00 H | PF197-233I | 195.75 | 195.75 |
| | | Essentials Support Ped BBF 28H | | |
| | | 22-7/8D I Pull | | |
| | | PF197-233I Pnt Grd Opts | | |
| | | $(CORE) Core Clr Opts | | |
| | | .P01 CLR: Driftwood | | |
| | | Lock/omt opts | | |
| | | .STD Standard Random key | | |
| 97 | 2.00 H | PF198-232I | 195.75 | 391.50 |
| | | Essentials Support Ped FF 28H | | |
| | | 22-7/8D I Pull | | |
| | | PF198-232I Pnt Grd Opts | | |
| | | $(CORE) Core Clr Opts | | |
| | | .P01 CLR: Driftwood | | |
| | | Lock/omt opts | | |
| | | .STD Standard Random key | | |

|  | Sub Total | 10,029.15 |
|---|---|---|
| MASSACHUSETTS TAXABLE 5% | | 501.46 |
| Please Pay This Amount: | | 10,530.61 |



P.O. Box 111
59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

# Invoice

**Page 8 of 8**

| Invoice Number | Invoice Date | Customer Order Number | Sales Order No. | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 304031 | 11/29/05 | | 235082 | 11/29/05 | LANE, ANDREW (BR-S) |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | *******End of Invoice******* | | |



**W.B.MASON**
FOR OFFICE FURNITURE, DESIGN & SUPPLIES

98 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

~ ✓ FINAL DEAL

## Quotation

Page 1 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj No. |
|---|---|---|---|---|---|
| 3 | 08/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

235082

QUOTE TO: ACCOUNTS PAYABLE
LAMPASONA CONCRETE CORP.
P.O. Box 700
Norfolk, MA 02056

SHIP TO: LAMPASONA CONCRETE CORP.
282 Dedham Street
Norfolk, MA 02056

*THURS.*

P: 1.508.528.3096

P: 1.508.528.3096

Terms NET 10 DAYS

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| BEG 1 | Subsection 1.00 | Waiting & Reception STT25201 LEATHER MID BACK CHAIR | | |
| | | Tag For: | | |
| | | | Subsection Sub Total | |
| | | MASSACHUSETTS TAXABLE 5% | | |
| | | Included In Grand Total | Total | |
| END | Subsection | Waiting & Reception | | |
| BEG 2 | Subsection 5.00 | Office Area 896924P Acoustical Panel 69H x 24W Low Profile Painted FAB TYPE optS $(1)  GRD 1 FAB .LD   FAB: Lido 9DP   CLR: Smith Point CORE/MICA PAINT COLORS .P01   CLR: Driftwood | | |
| | | Tag For: | | |
| 3 | 4.00 | 896936P Acoustical Panel 69H x 36W Low Profile Painted FAB TYPE optS $(1)  GRD 1 FAB .LD   FAB: Lido 9DP   CLR: Smith Point CORE/MICA PAINT COLORS .P01   CLR: Driftwood | | |
| | | Tag For: | | |
| 4 | 5.00 | 896948P Acoustical Panel 69H x 48W Low Profile Painted FAB TYPE optS | | |

ACCEPTED BY_____  TITLE_____  DATE_____

# W.B.MASON
FOR OFFICE FURNITURE, DESIGN & SUPPLIES

59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

# Quotation

Page 2 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj. No. |
|---|---|---|---|---|---|
| | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | $(1)   GRD 1 FAB<br>  .LD  FAB: Lido<br>     9DP  CLR: Smith Point<br>CORE/MICA PAINT COLORS<br>  .P01  CLR: Driftwood<br>Tag For: | | |
| 5 | 2.00 | 801069P<br>Straight Connector Kit 69H Low<br> Profile Painted<br>FAB Type opts<br> $(1)   GRD 1 FAB<br>  .LD  FAB: Lido<br>     9DP  CLR: Smith Point<br>CORE/MICA PAINT COLORS<br>  .P01  CLR: Driftwood<br>Tag For: | | |
| 6 | 5.00 | 801169P<br>Ell Connector Kit 69H Low Prof<br>ile Painted<br>FAB Type opts<br> $(1)   GRD 1 FAB<br>  .LD  FAB: Lido<br>     9DP  CLR: Smith Point<br>CORE/MICA PAINT COLORS<br>  .P01  CLR: Driftwood<br>Tag For: | | |
| 7 | 1.00 | 801269P<br>Tee Connector Kit 69H Low Prof<br>ile Painted<br>FAB Type opts<br> $(1)   GRD 1 FAB<br>  .LD  FAB: Lido<br>     9DP  CLR: Smith Point<br>CORE/MICA PAINT COLORS<br>  .P01  CLR: Driftwood<br>Tag For: | | |
| 8 | 1.00 | 801369P<br>Cross Connector Kit 69H Low Pr<br>ofile Painted<br>FAB Type opts<br> $(1)   GRD 1 FAB<br>  .LD  FAB: Lido<br>     9DP  CLR: Smith Point<br>CORE/MICA PAINT COLORS<br>  .P01  CLR: Driftwood<br>Tag For: | | |
| 9 | 7.00 | 801869P<br>Panel End Cover-Painted 69H Lo | | |

ACCEPTED BY_____ TITLE_____ DATE_____

# W.B. MASON

FOR OFFICE FURNITURE, DESIGN & SUPPLIES

59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

**Quotation**

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj No. |
|---|---|---|---|---|---|
| | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | w Profile Painted CORE/MICA PAINT COLORS .P01   CLR: Driftwood | | |
| | | Tag For: | | |
| 10 | 4.00 | 871236 Power Harness 36W | | |
| | | P Color Option .P   CLR: Black | | |
| | | Tag For: | | |
| 11 | 4.00 | 871501 Duplex Receptacle Circuit 1 3+ 1 & 2+2 Systems Receptacle Clr opts .E5   CLR: Driftwood | | |
| | | Tag For: | | |
| 12 | 4.00 | 871502 Duplex Receptacle Circuit 2 3+ 1 & 2+2 Systems Receptacle Clr opts .E5   CLR: Driftwood | | |
| | | Tag For: | | |
| 13 | 1.00 | 879072 Base Power In-Feed Cable 3+1 & 2+2 Systems P Color Option .P   CLR: Black | | |
| | | Tag For: | | |
| 14 | 2.00 | 83722EL Corner Cove T-Mold Extended Le ft 72x48-24L/24R LAM Clr opts .LT6A   LAM: Camelstone Vinyl Edg opt .E5   Edg: Driftwood Grommet Type Option .P   Plastic Grommet | | |
| | | Tag For: | | |
| 15 | 3.00 | 83722ER Corner Cove T-Mold Extended Ri ght 48x72-24L/24R LAM Clr opts .LT6A   LAM: Camelstone Vinyl Edg opt .E5   Edg: Driftwood Grommet Type Option .P   Plastic Grommet | | |

ACCEPTED BY_____   TITLE_____   DATE_____

# W.B. MASON
FOR OFFICE FURNITURE, DESIGN & SUPPLIES

59 Centre Street
Brockton, Massachusetts 02303
(508) 588-3434
(800) 242-5892
Fax (508) 588-3150

## Quotation

Page 4 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj.No. |
|---|---|---|---|---|---|
|  | 09/13/05 |  | LAM014 | LANE, ANDREW (BR-S) |  |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
|  |  | Tag For: |  |  |
| 16 | 2.00 | 801550<br>Permanent-Wall Hanger Kit (One pair, 65H each)<br>CORE/MICA PAINT COLORS<br>.P01  CLR: Driftwood |  |  |
| 17 | 1.00 | CCWD29L<br>Corner w/Desk Panel Attachment Kit 29-1/2H-LH<br>CORE/MICA PAINT COLORS<br>.P01  CLR: Driftwood |  |  |
| 18 | 1.00 | CEP2429F<br>Freestanding End-Panel Support 24DX29-1/2H<br>CORE/MICA PAINT COLORS<br>.P01  CLR: Driftwood |  |  |
| 19 | 6.00 | 831099<br>Worksurface Bracket Kit (Pair)<br><br>TRIM Clr optS<br>.P01  TRIM: Driftwood |  |  |
|  |  | Tag For: |  |  |
| 20 | 1.00 | CDG<br>Pair of End Panel Gussets<br><br>CORE/MICA PAINT COLORS<br>.P01  CLR: Driftwood |  |  |
|  |  | Tag For: |  |  |
| 21 | 4.00 | CEP2429P<br>Panel-Mount End-Panel Support 24DX29-1/2H<br>CORE/MICA PAINT COLORS<br>.P01  CLR: Driftwood |  |  |
|  |  | Tag For: |  |  |
| 22 | 2.00 | PF197-203I<br>Essentials Support Ped BBF 28H 19-7/8D I Pull<br>PF197-203I Pnt Grd Opts<br>$(CORE)  Core Clr Opts<br>.P01  CLR: Driftwood<br>Lock/omt opts<br>.STD  Standard Random key |  |  |
|  |  | Tag For: |  |  |
| 23 | 3.00 | PF197-233I<br>Essentials Support Ped BBF 28H 22-7/8D I Pull |  |  |

ACCEPTED BY_____ TITLE_____ DATE_____

**W.B. MASON**
FOR OFFICE FURNITURE, DESIGN & SUPPLIES

59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

**Quotation**

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj No. |
|---|---|---|---|---|---|
| | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | PF197-233I Pnt Grd Opts | | |
| | | $(CORE) Core Clr Opts | | |
| | | .P01 CLR: Driftwood | | |
| | | Lock/omt opts | | |
| | | .STD Standard Random key | | |
| | | Tag For: | | |
| 24 | 5.00 | 5901 | | |
| | | Task, Swivel, Pneumatic | | |
| | | Select Caster Option | | |
| | | .@ CASTER: (Standard) | | |
| | | UPH: Fabric Options | | |
| | | $(3) GRADE: III UPHOLSTERY | | |
| | | .BE UPH: Encore | | |
| | | 16 COLOR: Oatmeal 16 | | |
| | | Frame Color Selection | | |
| | | .T FRAME: Black | | |
| | | Tag For: | | |
| | | | Subsection Sub Total | |
| | | | MASSACHUSETTS TAXABLE 5% | |
| | | | Included In Grand Total Total | |
| END | Subsection | Office Area | | |
| 25 | 5.00 | 5995 | | |
| | | Adjustable Height, T-Post Arms | | |
| | | Frame Color Selection | | |
| | | .T FRAME: Black | | |
| BEG | Subsection | Ray's Office | | |
| 26 | 1.00 | 572L | | |
| | | 500 Series Lateral File | | |
| | | 2-Drawer 30W | | |
| | | Select Paint | | |
| | | .E PAINT: Taupe | | |
| | | Tag For: | | |
| 27 | 1.00 | 4071 | | |
| | | 4070 Series Fan Back Guest | | |
| | | Set of 2 | | |
| | | Select Upholstery for 4071 | | |
| | | $(3) GRADE: III UPHOLSTERY | | |
| | | .BQ UPH: Marquee | | |
| | | 26 COLOR: Blondie 26 | | |
| | | Frame Color Selection | | |
| | | .T FRAME: Black | | |
| | | Tag For: | | |
| 28 | 1.00 | 10522 | | |
| | | Peninsula w/End Panel 66W x 3 | | |

ACCEPTED BY_____  TITLE_____  DATE_____

# W.B. MASON

FOR OFFICE FURNITURE, DESIGN & SUPPLIES

59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

**Quotation**

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj No. |
|---|---|---|---|---|---|
| 53519 | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | OD x 29<br>Select Laminate Color<br>.JJ LAM: Henna Cherry<br>Tag For: | | |
| 29 | 1.00 | 105684<br>Return Shell  29-1/2H x 60W<br>x 24D<br>Select Laminate Color<br>.JJ LAM: Henna Cherry<br>Tag For: | | |
| 30 | 1.00 | 10502<br>Floorstanding Full Height Ped<br>B/B/F 15-5/8W x 22-3/4D<br>Select Laminate Color<br>.J LAM: Henna Cherry<br>Tag For: | | |
| 31 | 1.00 | STT-25201<br>LEATHER MID BACK CHAIR<br>Tag For: | | |

| | | | Subsection | Sub Total | |
| | | | MASSACHUSETTS TAXABLE 5% | | |
| | | | Included In Grand Total | Total | |

| END | Subsection | Ray's Office | | |
|---|---|---|---|---|
| BEG | Subsection | Ken's Office | | |
| 32 | 1.00 | 574L<br>500 Series Lateral File<br>4-Drawer 30W<br>Select Paint<br>.E PAINT: Taupe<br>Tag For: | | |
| 33 | 1.00 | 4071<br>4070 Series Fan Back Guest<br>Set of 2<br>Select Upholstery for 4071<br>$(3) GRADE: III UPHOLSTERY<br>.BQ UPH: Marquee<br>26 COLOR: Blondie  26<br>Frame Color Selection<br>.T FRAME: Black<br>Tag For: | | |
| 34 | 1.00 | 10522<br>Peninsula w/End Panel 66W x 3<br>OD x 29 | | |

ACCEPTED BY_____  TITLE_____  DATE_____

**W.B. MASON**
FOR OFFICE FURNITURE, DESIGN & SUPPLIES

Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

**Quotation**

Page 7 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj No. |
|---|---|---|---|---|---|
| | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | Select Laminate Color | | |
| | | .JJ  LAM: Henna Cherry | | |
| | | Tag For: | | |
| 35 | 1.00 | 105684 | | |
| | | Return Shell   29-1/2H x 60W | | |
| | | x 24D | | |
| | | Select Laminate Color | | |
| | | .JJ  LAM: Henna Cherry | | |
| | | Tag For: | | |
| 36 | 1.00 | 10502 | | |
| | | Floorstanding Full Height Ped | | |
| | | B/B/F 15-5/8W x 22-3/4D | | |
| | | Select Laminate Color | | |
| | | .J  LAM: Henna Cherry | | |
| | | Tag For: | | |
| 37 | 1.00 | STT-25201 | | |
| | | LEATHER MID BACK CHAIR | | |
| | | Tag For: | | |
| | | | Subsection | Sub Total | |
| | | | MASSACHUSETTS TAXABLE 5% | |
| | | | Included In Grand Total | Total | |
| END | Subsection | Ken's Office | | |
| BEG | Subsection | Brian's Office | | |
| 38 | 1.00 | 584L | | |
| | | 500 Series Lateral File | | |
| | | 4-Drawer 36W | | |
| | | Select Paint | | |
| | | .E  PAINT: Taupe | | |
| | | Tag For: | | |
| 39 | 2.00 | 2093 | | |
| | | Guest,Sled Base,w/Arms | | |
| | | UPH:  Fabric Options | | |
| | | $(L)  GRADE: Leather UPHOLSERY | | |
| | | .SR  UPH:     Leather | | |
| | | 11  COLOR: Black      11 | | |
| | | Frame Color Selection | | |
| | | .T  FRAME: Black | | |
| | | Tag For: | | |
| 40 | 1.00 | 10526L | | |
| | | P-Shaped Peninsula w/End Panel | | |
| | | 72W x 36D x 29-1/2H Left | | |
| | | Select Laminate Color | | |

ACCEPTED BY_____ TITLE_____ DATE_____

**W.B. MASON**
FOR OFFICE FURNITURE, DESIGN & SUPPLIES

Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

**Quotation**

Page 8 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Pro No. |
|---|---|---|---|---|---|
| | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number/Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | .JJ  LAM: Henna Cherry | | |
| | | Tag For: | | |
| 41 | 1.00 | 10560 | | |
| | | Bridge        42W x 24D x 2 | | |
| | | 9-1/2H | | |
| | | Select Laminate Color | | |
| | | .JJ  LAM: Henna Cherry | | |
| | | Tag For: | | |
| 42 | 1.00 | 10541 | | |
| | | Credenza Shell    72W x 24D x 2 | | |
| | | 9-1/2H | | |
| | | Select Laminate Color | | |
| | | .JJ  LAM: Henna Cherry | | |
| | | Tag For: | | |
| 43 | 1.00 | 10502 | | |
| | | Floorstanding Full Height Ped | | |
| | | B/B/F 15-5/8W x 22-3/4D | | |
| | | Select Laminate Color | | |
| | | .J  LAM: Henna Cherry | | |
| | | Tag For: | | |
| 44 | 1.00 | 2091 | | |
| | | Exec., High-Back, Swivel, Tilt | | |
| | | Pneumatic, Arms | | |
| | | Select Caster Option | | |
| | | .@ CASTER:  (Standard) | | |
| | | UPH:  Fabric Options | | |
| | | $(L)  GRADE: Leather UPHOLSTERY | | |
| | | .SR  UPH:    Leather | | |
| | | 11 COLOR: Black      11 | | |
| | | Frame Color Selection | | |
| | | .T  FRAME: Black | | |
| | | LEATHER MID BACK CHAIR | | |
| | | Tag For: | | |

|  | Subsection | Sub Total | |
|---|---|---|---|
|  | MASSACHUSETTS TAXABLE 5% | | |
|  | Included In Grand Total | Total | |

| END | Subsection | Brian's Office | | |
|---|---|---|---|---|
| BEG | Subsection | Breakroom | | |
| 45 | 1.00 | 4041 | | |
| | | 4041 Polymer Seat & Back | | |
| | | 4 Chairs Per Carton | | |
| | | Select Shell Color | | |
| | | .40  COLOR:  Red      40 | | |
| | | Tag For: | | |

ACCEPTED BY_____   TITLE_____   DATE_____

# W.B.MASON
## FOR OFFICE FURNITURE, DESIGN & SUPPLIES

Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

## Quotation

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj.No |
|---|---|---|---|---|---|
| 53519 | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number/Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| 46 | 1.00 | 65147 42" ROUND TABLE GRANITE | | |
| | | Tag For: | | |
| | | Subsection Sub Total | | |
| | | MASSACHUSETTS TAXABLE 5% | | |
| | | Included In Grand Total Total | | |
| END | Subsection | Breakroom | | |
| BEG | Subsection | Tony's Office | | |
| 47 | 1.00 | 2091 Exec., High-Back, Swivel, Tilt Pneumatic, Arms Select Caster Option ~ Undecided CASTER Option UPH: Fabric Options $(L) GRADE: Leather UPHOLSTERY .SR UPH: Leather ~ Undecided FABRIC Optio || Frame Color Selection .T FRAME: Black | | |
| | | Tag For: | | |
| 48 | 2.00 | 2093 Guest,Sled Base,w/Arms UPH: Fabric Options $(L) GRADE: Leather UPHOLSERY .SR UPH: Leather 11 COLOR: Black 11 Frame Color Selection .T FRAME: Black | | |
| | | Tag For: | | |
| 49 | 1.00 | 10709R Flush Height Return Right F/F 60W 24D 29-1/2H Select Laminate Color .JJ LAM: Henna Cherry | | |
| | | Tag For: | | |
| 50 | 1.00 | 10721 10700 Series Peninsula w/End Panel 36D x 72W Select Laminate Color .JJ LAM: Henna Cherry | | |
| | | Tag For: | | |
| 51 | 1.00 | 10751 Bridge 36"w x 24"d | | |

ACCEPTED BY_____ TITLE_____ DATE_____

# W.B. MASON
### FOR OFFICE FURNITURE, DESIGN & SUPPLIES

59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

## Quotation

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Pro No. |
|---|---|---|---|---|---|
| | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number/Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | Select Laminate Color | | |
| | | .JJ  LAM: Henna Cherry | | |
| | | Tag For: | | |
| ✓ 52 | 1.00 | 10754 | | |
| | | 10700 Series Bookcase 4-Shelf | | |
| | | 36W x 13-1/8D | | |
| | | Select Laminate Color | | |
| | | .J  LAM: Henna Cherry | | |
| | | Tag For: | | |
| ✓ 53 | 1.00 | 584L | | |
| | | 500 Series Lateral File | | |
| | | 4-Drawer 36W | | |
| | | Select Paint | | |
| | | .E  PAINT: Taupe | | |
| | | Tag For: | | |
| ✓ 54 | 1.00 | 10779 | | |
| | | 10700 Series Free Standing | | |
| | | Corner w/Radius Edge 42W x 24D | | |
| | | Select Laminate Color | | |
| | | .JJ  LAM: Henna Cherry | | |
| | | Tag For: | | |

|  | Subsection | Sub Total | |
|---|---|---|---|
| | MASSACHUSETTS TAXABLE 5% | | |
| | Included In Grand Total | | |
| END Subsection | Tony's Office | Total | |
| BEG Subsection | PJ's Office | | |
| ✓ 55 | 1.00 | 2091 | | |
| | | Exec., High-Back, Swivel, Tilt | | |
| | | Pneumatic, Arms | | |
| | | Select Caster Option | | |
| | | ~  Undecided CASTER Option | | |
| | | UPH:  Fabric Options | | |
| | | $(L)  GRADE: Leather UPHOLSTERY | | |
| | | .SR  UPH:    Leather | | |
| | | ~  Undecided FABRIC Optio | | |
| | | Frame Color Selection | | |
| | | .T  FRAME: Black | | |
| | | Tag For: | | |
| ✓ 56 | 2.00 | 2093 | | |
| | | Guest, Sled Base,w/Arms | | |
| | | | | |
| | | UPH:  Fabric Options | | |
| | | $(L)  GRADE: Leather UPHOLSERY | | |
| | | .SR  UPH:    Leather | | |
| | | 11  COLOR: Black        11 | | |

ACCEPTED BY_____  TITLE_____  DATE_____

# W.B. MASON
**FOR OFFICE FURNITURE, DESIGN & SUPPLIES**

59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

## Quotation

Page 11 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Pro No. |
|---|---|---|---|---|---|
|  | 09/13/05 |  | LAM014 | LANE, ANDREW (BR-S) |  |

| Line | Quantity | Catalog Number/Description | Unit Price | Extended Amount |
|---|---|---|---|---|
|  |  | Frame Color Selection<br>.T  FRAME: Black |  |  |
|  |  | Tag For: |  |  |
| 57 | 1.00 | 10710L<br>Flush Height Return Left  F/F<br>60W 24D 29-1/2H<br>Select Laminate Color<br>.JJ  LAM: Henna Cherry |  |  |
|  |  | Tag For: |  |  |
| 58 | 1.00 | 10721<br>10700 Series Peninsula w/End<br>Panel 36D x 72W<br>Select Laminate Color<br>.JJ  LAM: Henna Cherry |  |  |
|  |  | Tag For: |  |  |
| 59 | 1.00 | 10751<br>Bridge 36"w x 24"d<br><br>Select Laminate Color<br>.JJ  LAM: Henna Cherry |  |  |
|  |  | Tag For: |  |  |
| 60 | 1.00 | 10754<br>10700 Series Bookcase 4-Shelf<br>36W x 13-1/8D<br>Select Laminate Color<br>.J  LAM: Henna Cherry |  |  |
|  |  | Tag For: |  |  |
| 61 | 1.00 | 584L<br>500 Series Lateral File<br>4-Drawer 36W<br>Select Paint<br>.E  PAINT: Taupe |  |  |
|  |  | Tag For: |  |  |
| 62 | 1.00 | 10779<br>10700 Series Free Standing<br>Corner w/Radius Edge 42W x 24D<br>Select Laminate Color<br>.JJ  LAM: Henna Cherry |  |  |
|  |  | Tag For: |  |  |
|  |  | Subsection | Sub Total |  |
|  |  | MASSACHUSETTS TAXABLE 5% |  |  |
| END | Subsection | PJ's Office  Included In Grand Total | Total |  |

ACCEPTED BY_____  TITLE_____  DATE_____

# W.B. MASON
### FOR OFFICE FURNITURE, DESIGN & SUPPLIES

59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

## Quotation

Page 12 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | P.O. No. |
|---|---|---|---|---|---|
| | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| BEG | Subsection | Mary's Office | | |
| 63 | 2.00 | 683L<br>600 Series Lateral File<br>3-Drawer 36W<br>Select Paint<br>.E PAINT: Taupe | | |
| | | Tag For: | | |
| 64 | 1.00 | 7622<br>Mid-Back,Pneumatic,Height and<br>Width Adj Arms<br>Select Caster Option<br>.@ CASTER: (Standard)<br>Select Upholstery for 7622<br>$(3) GRADE: III UPHOLSTERY<br>.BE UPH: Encore<br>16 COLOR: Oatmeal    16<br>Frame Color Selection<br>.T FRAME: Black | | |
| | | Tag For: | | |
| 65 | 1.00 | 4071<br>4070 Series Fan Back Guest<br>Set of 2<br>Select Upholstery for 4071<br>$(3) GRADE: III UPHOLSTERY<br>.BQ UPH: Marquee<br>26 COLOR: Blondie    26<br>Frame Color Selection<br>.T FRAME: Black | | |
| | | Tag For: | | |
| 66 | 1.00 | 10592<br>Desk Shell    72W x 30D x 2<br>9-1/2H<br>Select Laminate Color<br>.JJ LAM: Henna Cherry | | |
| | | Tag For: | | |
| 67 | 1.00 | 10561<br>Return Shell    29-1/2H x 47W<br>x 24D<br>Select Laminate Color<br>.JJ LAM: Henna Cherry | | |
| | | Tag For: | | |
| 68 | 1.00 | 10502<br>Floorstanding Full Height Ped<br>B/B/F 15-5/8W x 22-3/4D<br>Select Laminate Color<br>.J LAM: Henna Cherry | | |
| | | Tag For: | | |

ACCEPTED BY_____ TITLE_____ DATE_____

# W.B. MASON
FOR OFFICE FURNITURE, DESIGN & SUPPLIES

59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

## Quotation

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj No. |
|---|---|---|---|---|---|
| | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| 69 | 1.00 | 10504<br>Floorstanding Full Height Ped<br>F/F 15-5/8W x 22-3/4D<br>Select Laminate Color<br>  .J LAM: Henna Cherry<br><br>Tag For: | | |

|  |  |  | Subsection | Sub Total | |
|---|---|---|---|---|---|
|  |  |  | MASSACHUSETTS TAXABLE 5% | | |
|  |  |  | Included In Grand Total | Total | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| END | Subsection | Mary's Office | | |
| BEG<br>70 | Subsection<br>2.00 | Controller & Jen's Office<br>7622<br>Mid-Back,Pneumatic,Height and<br>Width Adj Arms<br>Select Caster Option<br>  .@ CASTER:  (Standard)<br>Select Upholstery for 7622<br>  $(3)  GRADE: III UPHOLSTERY<br>  .BE UPH:    Encore<br>    16 COLOR:  Oatmeal      16<br>Frame Color Selection<br>  .T FRAME: Black<br><br>Tag For: | | |
| 71 | 2.00 | 10592<br>Desk Shell      72W x 30D x 2<br>9-1/2H<br>Select Laminate Color<br>  .JJ LAM: Henna Cherry<br><br>Tag For: | | |
| 72 | 1.00 | 10570<br>Bridge        47W x 24D x 2<br>9-1/2H<br>Select Laminate Color<br>  .JJ LAM: Henna Cherry<br><br>Tag For: | | |
| 73 | 1.00 | 10541<br>Credenza Shell  72W x 24D x 2<br>9-1/2H<br>Select Laminate Color<br>  .JJ LAM: Henna Cherry<br><br>Tag For: | | |
| 74 | 2.00 | 10502<br>Floorstanding Full Height Ped<br>B/B/F 15-5/8W x 22-3/4D<br>Select Laminate Color | | |

ACCEPTED BY_____ TITLE_____ DATE_____

# W.B. MASON
### FOR OFFICE FURNITURE, DESIGN & SUPPLIES

59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 688-3150

## Quotation

Page 14 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Pro No. |
|---|---|---|---|---|---|
| | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | Tag For: .J LAM: Henna Cherry | | |
| 75 | 1.00 | 10504 Floorstanding Full Height Ped F/F 15-5/8W x 22-3/4D Select Laminate Color .J LAM: Henna Cherry | | |
| | | Tag For: | | |
| 76 | 2.00 | 584L 500 Series Lateral File 4-Drawer 36W Select Paint .E PAINT: Taupe | | |
| | | Tag For: | | |
| | | Subsection MASSACHUSETTS Included In Grand Total | Sub Total TAXABLE 5% Total | |
| END | Subsection | Controller & Jen's Office | | |
| BEG | Subsection | Conference Room | | |
| 77 | 10.00 | STT-25201 LEATHER MID BACK CHAIR | | |
| | | Tag For: | | |
| 78 | 1.00 | BLS02 Slab base for 144"L, 120"L, OR 96"L TOP Select Laminate Color .J LAM: Henna Cherry | | |
| | | Tag For: | | |
| 79 | 1.00 | LB48144G 144"L x 48"W Boat Shaped Laminate Top Select Grommet Location .S Grommet Center Select Laminate Color .J LAM: Henna Cherry | | |
| | | Tag For: | | |
| 80 | 1.00 | WMK1 Wire Management Grommet - 1 Grommet Select Color .P Color: Black | | |
| | | Tag For: | | |

ACCEPTED BY_____ TITLE_____ DATE_____

# W.B. MASON
### For Office Furniture, Design & Supplies

59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

## Quotation

Page 15 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Prot No. |
|---|---|---|---|---|---|
| | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | Subsection | Sub Total | |
| | | MASSACHUSETTS TAXABLE 5% | | |
| | | Included In Grand Total | Total | |
| END | Subsection | Conference Room | | |
| BEG | Subsection | Open Office | | |
| 81 | 3.00 | 896924P | | |
| | | Acoustical Panel 69H x 24W Low | | |
| | | Profile Painted | | |
| | | FAB TYPE optS | | |
| | | $(1)  GRD 1 FAB | | |
| | | .LD  FAB: Lido | | |
| | | 9DP  CLR: Smith Point | | |
| | | CORE/MICA PAINT COLORS | | |
| | | .P01  CLR: Driftwood | | |
| | | Tag For: | | |
| 82 | 5.00 | 896936P | | |
| | | Acoustical Panel 69H x 36W Low | | |
| | | Profile Painted | | |
| | | FAB TYPE optS | | |
| | | $(1)  GRD 1 FAB | | |
| | | .LD  FAB: Lido | | |
| | | 9DP  CLR: Smith Point | | |
| | | CORE/MICA PAINT COLORS | | |
| | | .P01  CLR: Driftwood | | |
| | | Tag For: | | |
| 83 | 3.00 | 801069P | | |
| | | Straight Connector Kit 69H Low | | |
| | | Profile Painted | | |
| | | FAB Type opts | | |
| | | $(1)  GRD 1 FAB | | |
| | | .LD  FAB: Lido | | |
| | | 9DP  CLR: Smith Point | | |
| | | CORE/MICA PAINT COLORS | | |
| | | .P01  CLR: Driftwood | | |
| | | Tag For: | | |
| 84 | 2.00 | 801169P | | |
| | | Ell Connector Kit 69H Low Prof | | |
| | | ile Painted | | |
| | | FAB Type opts | | |
| | | $(1)  GRD 1 FAB | | |
| | | .LD  FAB: Lido | | |
| | | 9DP  CLR: Smith Point | | |
| | | CORE/MICA PAINT COLORS | | |
| | | .P01  CLR: Driftwood | | |
| | | Tag For: | | |
| 85 | 1.00 | 801269P | | |
| | | Tee Connector Kit 69H Low Prof | | |

ACCEPTED BY_____  TITLE_____  DATE_____

# W.B.MASON
### For Office Furniture, Design & Supplies

59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

# Quotation

Page 16 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Pro No |
|---|---|---|---|---|---|
| 53519 | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number/Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | ile Painted<br>FAB Type opts<br>  $(1)  GRD 1 FAB<br>   .LD  FAB: Lido<br>     9DP  CLR: Smith Point<br>CORE/MICA PAINT COLORS<br>   .P01  CLR: Driftwood<br>Tag For: | | |
| 86 | 3.00 | 801469P<br>Panel End Cover-Fabric 69H Low<br>  Profile Painted<br>FAB Type opts<br>  $(1)  GRD 1 FAB<br>   .LD  FAB: Lido<br>     9DP  CLR: Smith Point<br>CORE/MICA PAINT COLORS<br>   .P01  CLR: Driftwood<br>Tag For: | | |
| 87 | 1.00 | 871224<br>Power Harness 24W<br><br>P Color Option<br>   .P  CLR: Black<br>Tag For: | | |
| 88 | 5.00 | 871236<br>Power Harness 36W<br><br>P Color Option<br>   .P  CLR: Black<br>Tag For: | | |
| 89 | 3.00 | 871501<br>Duplex Receptacle Circuit 1 3+<br>1 & 2+2 Systems<br>Receptacle Clr opts<br>   .E5  CLR: Driftwood | | |
| 90 | 3.00 | 871503<br>Duplex Receptacle Circuit 3 3+<br>1 System Only<br>Receptacle Clr opts<br>   .E5  CLR: Driftwood<br>Tag For: | | |
| 91 | 2.00 | 871504<br>Duplex Receptacle Isolated Cir<br>cuit 3+1 & 2+2 Sy<br>Receptacle Clr opts<br>   .E5  CLR: Driftwood | | |

*Handwritten note: ALSO ADDED 871502 CIRCUIT 2 3=EACH TO ORDER.*

ACCEPTED BY_____ TITLE_____ DATE_____

# W.B. MASON
FOR OFFICE FURNITURE, DESIGN & SUPPLIES

59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

## Quotation

Page 17 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj No. |
|---|---|---|---|---|---|
| | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | Tag For: | | |
| 92 | 1.00 | 879072<br>Base Power In-Feed Cable 3+1 &<br>2+2 Systems<br>P Color Option<br>  .P  CLR: Black | | |
| | | Tag For: | | |
| 93 | 1.00 | 83122EL<br>Corner Cove T-Mold Extended Le<br>ft 60x36-24L/24R<br>LAM Clr opts<br>  .LT6A  LAM: Camelstone<br>Vinyl Edg opt<br>  .E5  Edg: Driftwood<br>Grommet Type Option<br>  .P  Plastic Grommet | | |
| | | Tag For: | | |
| 94 | 1.00 | 83122ER<br>Corner Cove T-Mold Extended Ri<br>ght 36x60-24L/24R<br>LAM Clr opts<br>  .LT6A  LAM: Camelstone<br>Vinyl Edg opt<br>  .E5  Edg: Driftwood<br>Grommet Type Option<br>  .P  Plastic Grommet | | |
| | | Tag For: | | |
| 95 | 2.00 | 832436A<br>T-Mold Edge Worksurface 24D 36<br>W<br>LAM Clr opts<br>  .LT6A  LAM: Camelstone<br>Vinyl Edg opt<br>  .E5  Edg: Driftwood<br>Grommet Type Option<br>  .P  Plastic Grommet | | |
| | | Tag For: | | |
| 96 | 2.00 | 832472A<br>T-Mold Edge Worksurface 24D 72<br>W<br>LAM Clr opts<br>  .LT6A  LAM: Camelstone<br>Vinyl Edg opt<br>  .E5  Edg: Driftwood<br>Grommet Type Option<br>  .P  Plastic Grommet | | |
| | | Tag For: | | |

ACCEPTED BY_____ TITLE_____ DATE_____

# W.B. MASON
## FOR OFFICE FURNITURE, DESIGN & SUPPLIES

59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

## Quotation

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj No |
|---|---|---|---|---|---|
|  | 09/13/05 |  | LAM014 | LANE, ANDREW (BR-S) |  |

| Line | Quantity | Catalog Number/Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| 97 | 4.00 | CEP2429P<br>Panel-Mount End-Panel Support<br>24DX29-1/2H<br>CORE/MICA PAINT COLORS<br>.P01  CLR: Driftwood |  |  |
|  | Tag For: |  |  |  |
| 98 | 2.00 | T624CB<br>Cantilever Bracket 24D & 30D<br><br>*** CORE COLORS ***<br>.P01  CLR: Driftwood |  |  |
|  | Tag For: |  |  |  |
| 99 | 1.00 | 831099<br>Worksurface Bracket Kit (Pair)<br><br>TRIM Clr optS<br>.P01  TRIM: Driftwood |  |  |
|  | Tag For: |  |  |  |
| 100 | 1.00 | PF197-203I<br>Essentials Support Ped BBF 28H<br>19-7/8D I Pull<br>PF197-203I Pnt Grd Opts<br>$(CORE)  Core Clr Opts<br>.P01  CLR: Driftwood<br>Lock/omt opts<br>.STD  Standard Random key |  |  |
|  | Tag For: |  |  |  |
| 101 | 1.00 | PF197-233I<br>Essentials Support Ped BBF 28H<br>22-7/8D I Pull<br>PF197-233I Pnt Grd Opts<br>$(CORE)  Core Clr Opts<br>.P01  CLR: Driftwood<br>Lock/omt opts<br>.STD  Standard Random key |  |  |
|  | Tag For: |  |  |  |
| 102 | 2.00 | PF198-232I<br>Essentials Support Ped FF 28H<br>22-7/8D I Pull<br>PF198-232I Pnt Grd Opts<br>$(CORE)  Core Clr Opts<br>.P01  CLR: Driftwood<br>Lock/omt opts<br>.STD  Standard Random key |  |  |
|  | Tag For: |  |  |  |
| 103 | 2.00 | 5995<br>Adjustable Height, T-Post Arms |  |  |

ACCEPTED BY_____  TITLE_____  DATE_____

# W.B. MASON
FOR OFFICE FURNITURE, DESIGN & SUPPLIES

59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-8892
Fax (508) 588-3150

## Quotation

Page 19 of 19

| Quote Number | Quote Date | Customer Order Number | Customer Number | Account Representative | Proj No. |
|---|---|---|---|---|---|
| 53519 | 09/13/05 | | LAM014 | LANE, ANDREW (BR-S) | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | Frame Color Selection | | |
| | | .T  FRAME: Black | | |
| 104 | 2.00 | 5901 | | |
| | | Task, Swivel, Pneumatic | | |
| | | Select Caster Option | | |
| | | .@  CASTER:  (Standard) | | |
| | | UPH:  Fabric Options | | |
| | | $(3)  GRADE: III UPHOLSTERY | | |
| | | .BE  UPH:    Encore | | |
| | | 16  COLOR:  Oatmeal      16 | | |
| | | Frame Color Selection | | |
| | | .T  FRAME: Black | | |
| | Tag For: | | | |
| 105 | 4.00 | 683L | | |
| | | 600 Series Lateral File | | |
| | | 3-Drawer 36W | | |
| | | Select Paint | | |
| | | .E  PAINT: Taupe | | |
| | Tag For: | | | |

|  | | | Subsection | Sub Total | |
|---|---|---|---|---|---|
| | | | MASSACHUSETTS TAXABLE 5% | | |
| | | | Included In Grand Total | Total | |

| END | Subsection | Open Office | | | |
|---|---|---|---|---|---|
| 106 | 1.00 | | | | |
| | | Installation during normal business hours using non-union labor | | 3,000.00 | 3,000.00 |
| | Tag For: | | | | |

| | | | Sub Total | |
|---|---|---|---|---|
| | | MASSACHUSETTS TAXABLE 5% | | |
| | | MASSACHUSETTS NON-TAXABLE | | |
| | | Grand Total | | |

*******End of Quotation*******

ACCEPTED BY_____  TITLE_____  DATE_____



**P.O. Box 111**
**59 Centre Street**
**Brockton, Massachusetts 02303**
**(508) 586-3434**
**(800) 242-5892**
**Fax (508) 588-3150**

# Invoice

Page 1 of 9

| Invoice Number | Invoice Date | Customer Order Number | Sales Order No. | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 304261 | 11/30/05 | | 235082 | 12/01/05 | LANE, ANDREW (BR-S) |

**SOLD TO:** ACCOUNTS PAYABLE
LAMPASONA CONCRETE CORP.
P.O. Box 700
Norfolk, MA 02056

P:1.508.528.3096

**SHIP TO:** LAMPASONA CONCRETE CORP.
282 Dedham Street
Norfolk, MA 02056

P:1.508.528.3096

Terms:   NET 10 DAYS            LAM014            53519

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| 23 | 5.00 L | 5901<br>Task, Swivel, Pneumatic<br><br>Select Caster Option<br>  .@ CASTER: (Standard)<br>UPH: Fabric Options<br>  $(3) GRADE: III UPHOLSTERY<br>   .BE UPH:  Encore<br>     16 COLOR: Oatmeal    16<br>Frame Color Selection<br>  .T FRAME: Black | 109.95 | 549.75 |
| 24 | 5.00 L | 5995<br>Adjustable Height, T-Post Arms<br><br>Frame Color Selection<br>  .T FRAME: Black | 52.95 | 264.75 |
| 25 | 1.00 L | 572L<br>500 Series Lateral File<br>2-Drawer 30W<br>Select Paint<br>  .E PAINT: Taupe | 186.12 | 186.12 |
| 26 | 1.00 L | 4071<br>4070 Series Fan Back Guest<br>Set of 2<br>Select Upholstery for 4071<br>  $(3) GRADE: III UPHOLSTERY<br>   .BQ UPH:  Marquee<br>     26 COLOR: Blondie    26<br>Frame Color Selection<br>  .T FRAME: Black | 193.60 | 193.60 |
| 27 | 1.00 L | 10522<br>Peninsula w/End Panel 66W x 3<br>0D x 29<br>Select Laminate Color<br>  .JJ LAM: Henna Cherry | 212.96 | 212.96 |



P.O. Box 111
59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

# Invoice

Page 2 of 9

| Invoice Number | Invoice Date | Customer Order Number | Sales Order No. | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 304261 | 11/30/05 | | 235082 | 12/01/05 | LANE, ANDREW (BR-S) |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| 28 | 1.00 L | 105684<br>Return Shell      29-1/2H x 60W<br>x 24D<br>Select Laminate Color<br>.JJ  LAM: Henna Cherry | 171.16 | 171.16 |
| 29 | 1.00 L | 10502<br>Floorstanding Full Height Ped<br>B/B/F 15-5/8W x 22-3/4D<br>Select Laminate Color<br>.J  LAM: Henna Cherry | 185.68 | 185.68 |
| 30 | 1.00 L | 574L<br>500 Series Lateral File<br>4-Drawer 30W<br>Select Paint<br>.E  PAINT: Taupe | 301.84 | 301.84 |
| 31 | 1.00 L | 4071<br>4070 Series Fan Back Guest<br>Set of 2<br>Select Upholstery for 4071<br>   $(3)  GRADE: III UPHOLSTERY<br>   .BQ  UPH:   Marquee<br>      26  COLOR:  Blondie    26<br>Frame Color Selection<br>   .T  FRAME: Black | 193.60 | 193.60 |
| 32 | 1.00 L | 10522<br>Peninsula w/End  Panel 66W x 3<br>0D x 29<br>Select Laminate Color<br>.JJ  LAM: Henna Cherry | 212.96 | 212.96 |
| 33 | 1.00 L | 105684<br>Return Shell      29-1/2H x 60W<br>x 24D<br>Select Laminate Color<br>.JJ  LAM: Henna Cherry | 171.16 | 171.16 |
| 34 | 1.00 L | 10502<br>Floorstanding Full Height Ped<br>B/B/F 15-5/8W x 22-3/4D<br>Select Laminate Color<br>.J  LAM: Henna Cherry | 185.68 | 185.68 |
| 35 | 1.00 L | 584L<br>500 Series Lateral File<br>4-Drawer 36W<br>Select Paint<br>.E  PAINT: Taupe | 337.04 | 337.04 |



P.O. Box 111
59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

**Invoice**

Page 3 of 9

| Invoice Number | Invoice Date | Customer Order Number | Sales Order No. | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 304261 | 11/30/05 | | 235082 | 12/01/05 | LANE, ANDREW (BR-S) |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| 36 | 2.00 L | 2093<br>Guest,Sled Base,w/Arms<br><br>UPH:  Fabric Options<br> $(L)  GRADE: Leather UPHOLSERY<br>  .SR  UPH:    Leather<br>    11  COLOR: Black      11<br>Frame Color Selection<br>  .T  FRAME: Black | 176.00 | 352.00 |
| 37 | 1.00 L | 10526L<br>P-Shaped Peninsula w/End Panel<br>72W x 36D x 29-1/2H Left<br>Select Laminate Color<br>  .JJ  LAM: Henna Cherry | 276.76 | 276.76 |
| 38 | 1.00 L | 10560<br>Bridge      42W x 24D x 2<br>9-1/2H<br>Select Laminate Color<br>  .JJ  LAM: Henna Cherry | 94.60 | 94.60 |
| 39 | 1.00 L | 10541<br>Credenza Shell   72W x 24D x 2<br>9-1/2H<br>Select Laminate Color<br>  .JJ  LAM: Henna Cherry | 187.88 | 187.88 |
| 40 | 1.00 L | 10502<br>Floorstanding Full Height Ped<br>B/B/F 15-5/8W x 22-3/4D<br>Select Laminate Color<br>  .J  LAM: Henna Cherry | 185.68 | 185.68 |
| 41 | 1.00 L | 2091<br>Exec., High-Back, Swivel, Tilt<br> Pneumatic, Arms<br>Select Caster Option<br>  .@  CASTER:  (Standard)<br>UPH:  Fabric Options<br> $(L)  GRADE: Leather UPHOLSTERY<br>  .SR  UPH:    Leather<br>    11  COLOR: Black      11<br>Frame Color Selection<br>  .T  FRAME: Black<br>LEATHER MID BACK CHAIR | 198.00 | 198.00 |
| 42 | 1.00 L | 4041<br>4041 Polymer Seat & Back<br>4 Chairs Per Carton<br>Select Shell Color<br>  .40  COLOR: Red        40 | 184.80 | 184.80 |



P.O. Box 111
59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

**Invoice**

Page 4 of 9

| Invoice Number | Invoice Date | Customer Order Number | Sales Order No. | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 304261 | 11/30/05 | | 235082 | 12/01/05 | LANE, ANDREW (BR-S) |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| 43 | 1.00 L | 2091<br>Exec., High-Back, Swivel, Tilt<br> Pneumatic, Arms<br>Select Caster Option<br> ~ Undecided CASTER Option<br>UPH: Fabric Options<br> $(L) GRADE: Leather UPHOLSTERY<br> .SR UPH: Leather<br> ~ Undecided FABRIC Optio<br>Frame Color Selection<br> .T FRAME: Black | 198.00 | 198.00 |
| 44 | 2.00 L | 2093<br>Guest,Sled Base,w/Arms<br><br>UPH: Fabric Options<br> $(L) GRADE: Leather UPHOLSERY<br> .SR UPH: Leather<br> 11 COLOR: Black 11<br>Frame Color Selection<br> .T FRAME: Black | 176.00 | 352.00 |
| 45 | 1.00 L | 10709R<br>Flush Height Return Right F/F<br>60W 24D 29-1/2H<br>Select Laminate Color<br> .JJ LAM: Henna Cherry | 342.76 | 342.76 |
| 46 | 1.00 L | 10721<br>10700 Series Peninsula w/End<br>Panel 36D x 72W<br>Select Laminate Color<br> .JJ LAM: Henna Cherry | 351.56 | 351.56 |
| 47 | 1.00 L | 10751<br>Bridge 36"w x 24"d<br><br>Select Laminate Color<br> .JJ LAM: Henna Cherry | 102.96 | 102.96 |
| 48 | 1.00 L | 10754<br>10700 Series Bookcase 4-Shelf<br>36W x 13-1/8D<br>Select Laminate Color<br> .J LAM: Henna Cherry | 225.28 | 225.28 |
| 49 | 1.00 L | 584L<br>500 Series Lateral File<br>4-Drawer 36W<br>Select Paint<br> .E PAINT: Taupe | 337.04 | 337.04 |
| 50 | 1.00 | 10779 | 369.16 | 369.16 |



P.O. Box 111
59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

# Invoice

Page 5 of 9

| Invoice Number | Invoice Date | Customer Order Number | Sales Order No. | Ship Date | Account Representative | | |
|---|---|---|---|---|---|---|---|
| 304261 | 11/30/05 | | 235082 | 12/01/05 | LANE, ANDREW (BR-S) | | |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | L | 10700 Series Free Standing Corner w/Radius Edge 42W x 24D Select Laminate Color .JJ LAM: Henna Cherry | | |
| 51 | 1.00 | 2091 | 198.00 | 198.00 |
| | L | Exec., High-Back, Swivel, Tilt Pneumatic, Arms Select Caster Option ~ Undecided CASTER Option UPH: Fabric Options $(L) GRADE: Leather UPHOLSTERY .SR UPH: Leather ~ Undecided FABRIC Optio Frame Color Selection .T FRAME: Black | | |
| 52 | 2.00 | 2093 | 176.00 | 352.00 |
| | L | Guest,Sled Base,w/Arms UPH: Fabric Options $(L) GRADE: Leather UPHOLSERY .SR UPH: Leather 11 COLOR: Black 11 Frame Color Selection .T FRAME: Black | | |
| 53 | 1.00 | 10710L | 342.76 | 342.76 |
| | L | Flush Height Return Left F/F 60W 24D 29-1/2H Select Laminate Color .JJ LAM: Henna Cherry | | |
| 54 | 1.00 | 10721 | 351.56 | 351.56 |
| | L | 10700 Series Peninsula w/End Panel 36D x 72W Select Laminate Color .JJ LAM: Henna Cherry | | |
| 55 | 1.00 | 10751 | 102.96 | 102.96 |
| | L | Bridge 36"w x 24"d Select Laminate Color .JJ LAM: Henna Cherry | | |
| 56 | 1.00 | 10754 | 225.28 | 225.28 |
| | L | 10700 Series Bookcase 4-Shelf 36W x 13-1/8D Select Laminate Color .J LAM: Henna Cherry | | |
| 57 | 1.00 | 584L | 337.04 | 337.04 |
| | L | 500 Series Lateral File | | |



P.O. Box 111
59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

# Invoice

Page 6 of 9

| Invoice Number | Invoice Date | Customer Order Number | Sales Order No. | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 304261 | 11/30/05 | | 235082 | 12/01/05 | LANE, ANDREW (BR-S) |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | 4-Drawer 36W<br>Select Paint<br>.E  PAINT: Taupe | | |
| 58 | 1.00 L | 10779<br>10700 Series Free Standing<br>Corner w/Radius Edge 42W x 24D<br>Select Laminate Color<br>.JJ  LAM: Henna Cherry | 369.16 | 369.16 |
| 59 | 2.00 L | 683L<br>600 Series Lateral File<br>3-Drawer 36W<br>Select Paint<br>.E  PAINT: Taupe | 292.16 | 584.32 |
| 60 | 1.00 L | 7622<br>Mid-Back,Pneumatic,Height and<br>Width Adj Arms<br>Select Caster Option<br>.@  CASTER:  (Standard)<br>Select Upholstery for 7622<br>$(3)  GRADE: III UPHOLSTERY<br>.BE  UPH:    Encore<br>     16  COLOR:  Oatmeal     16<br>Frame Color Selection<br>.T  FRAME: Black | 225.75 | 225.75 |
| 61 | 1.00 L | 4071<br>4070 Series Fan Back Guest<br>Set of 2<br>Select Upholstery for 4071<br>$(3)  GRADE: III UPHOLSTERY<br>.BQ  UPH:    Marquee<br>     26  COLOR: Blondie     26<br>Frame Color Selection<br>.T  FRAME: Black | 193.60 | 193.60 |
| 62 | 1.00 L | 10592<br>Desk Shell      72W x 30D x 2<br>9-1/2H<br>Select Laminate Color<br>.JJ  LAM: Henna Cherry | 204.16 | 204.16 |
| 63 | 1.00 L | 10561<br>Return Shell    29-1/2H x 47W<br>x 24D<br>Select Laminate Color<br>.JJ  LAM: Henna Cherry | 140.36 | 140.36 |
| 64 | 1.00 L | 10502<br>Floorstanding Full Height Ped<br>B/B/F 15-5/8W x 22-3/4D | 185.68 | 185.68 |



P.O. Box 111
59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

# Invoice

Page 7 of 9

| Invoice Number | Invoice Date | Customer Order Number | Sales Order No. | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 304261 | 11/30/05 | | 235082 | 12/01/05 | LANE, ANDREW (BR-S) |

| Line. | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | Select Laminate Color<br>.J  LAM: Henna Cherry | | |
| 65 | 1.00 L | 10504<br>Floorstanding Full Height Ped<br>F/F 15-5/8W x 22-3/4D<br>Select Laminate Color<br>.J  LAM: Henna Cherry | 185.68 | 185.68 |
| 66 | 2.00 L | 7622<br>Mid-Back,Pneumatic,Height and<br>Width Adj Arms<br>Select Caster Option<br>.@ CASTER:  (Standard)<br>Select Upholstery for 7622<br>$(3)  GRADE: III UPHOLSTERY<br>.BE  UPH:     Encore<br>16  COLOR:  Oatmeal     16<br>Frame Color Selection<br>.T  FRAME: Black | 225.75 | 451.50 |
| 67 | 2.00 L | 10592<br>Desk Shell     72W x 30D x 2<br>9-1/2H<br>Select Laminate Color<br>.JJ LAM: Henna Cherry | 204.16 | 408.32 |
| 68 | 1.00 L | 10570<br>Bridge     47W x 24D x 2<br>9-1/2H<br>Select Laminate Color<br>.JJ LAM: Henna Cherry | 98.56 | 98.56 |
| 69 | 1.00 L | 10541<br>Credenza Shell  72W x 24D x 2<br>9-1/2H<br>Select Laminate Color<br>.JJ LAM: Henna Cherry | 187.88 | 187.88 |
| 70 | 2.00 L | 10502<br>Floorstanding Full Height Ped<br>B/B/F 15-5/8W x 22-3/4D<br>Select Laminate Color<br>.J  LAM: Henna Cherry | 185.68 | 371.36 |
| 71 | 1.00 L | 10504<br>Floorstanding Full Height Ped<br>F/F 15-5/8W x 22-3/4D<br>Select Laminate Color<br>.J  LAM: Henna Cherry | 185.68 | 185.68 |
| 72 | 2.00 L | 584L<br>500 Series Lateral File | 337.04 | 674.08 |



**P.O. Box 111**
**59 Centre Street**
**Brockton, Massachusetts 02303**
**(508) 586-3434**
**(800) 242-5892**
**Fax (508) 588-3150**

# Invoice

Page 8 of 9

| Invoice Number | Invoice Date | Customer Order Number | Sales Order No. | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 304261 | 11/30/05 | | 235082 | 12/01/05 | LANE, ANDREW (BR-S) |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | 4-Drawer 36W<br>Select Paint<br>.E  PAINT: Taupe | | |
| 73 | 1.00 L | BLS02<br>Slab base for 144"L, 120"L, OR<br>96"L TOP<br>Select Laminate Color<br>.J  LAM: Henna Cherry | 142.56 | 142.56 |
| 74 | 1.00 L | LB48144G<br>144"L x 48"W Boat Shaped Laminate Top<br>Select Grommet Location<br>.S  Grommet Center<br>Select Laminate Color<br>.J  LAM: Henna Cherry | 338.80 | 338.80 |
| 75 | 1.00 L | WMK1<br>Wire Management Grommet – 1 Grommet<br>Select Color<br>.P  Color:  Black | 24.20 | 24.20 |
| 98 | 2.00 L | 5995<br>Adjustable Height, T-Post Arms<br><br>Frame Color Selection<br>.T  FRAME: Black | 52.95 | 105.90 |
| 99 | 2.00 L | 5901<br>Task, Swivel, Pneumatic<br><br>Select Caster Option<br>.@  CASTER:  (Standard)<br>UPH:  Fabric Options<br>  $(3)  GRADE: III UPHOLSTERY<br>   .BE  UPH:   Encore<br>   16  COLOR:  Oatmeal      16<br>Frame Color Selection<br>.T  FRAME: Black | 109.95 | 219.90 |
| 100 | 4.00 L | 683L<br>600 Series Lateral File<br>3-Drawer 36W<br>Select Paint<br>.E  PAINT: Taupe | 292.16 | 1,168.64 |
| | | Sub Total | | 15,300.47 |
| | | MASSACHUSETTS TAXABLE 5% | | 765.02 |
| | | Please Pay This Amount: | | 16,065.49 |



P.O. Box 111
59 Centre Street
Brockton, Massachusetts 02303
(508) 586-3434
(800) 242-5892
Fax (508) 588-3150

# Invoice

Page 9 of 9

| Invoice Number | Invoice Date | Customer Order Number | Sales Order No. | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 304261 | 11/30/05 | | 235082 | 12/01/05 | LANE, ANDREW (BR-S) |

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| | | *******End of Invoice******* | | |



**P.O. Box 111**
**59 Centre Street**
**Brockton, Massachusetts 02303**
**(508) 586-3434**
**(800) 242-5892**
**Fax (508) 588-3150**

# Invoice

Page 1 of 1

| Invoice Number | Invoice Date | Customer Order Number | Sales Order No. | Ship Date | Account Representative |
|---|---|---|---|---|---|
| 304357 | 11/30/05 | | 235082 | | LANE, ANDREW (BR-S) |

**SOLD TO:** ACCOUNTS PAYABLE
LAMPASONA CONCRETE CORP.
P.O. Box 700
Norfolk, MA 02056

P:1.508.528.3096

**SHIP TO:** LAMPASONA CONCRETE CORP.
282 Dedham Street
Norfolk, MA 02056

P:1.508.528.3096

**Terms:** NET 10 DAYS          LAM014          S3519

| Line | Quantity | Catalog Number / Description | Unit Price | Extended Amount |
|---|---|---|---|---|
| 101 | 1.00 H | SERVICE<br>Installation during normal business hours using non-union labor<br><br>to be done on Wed 10/19 | 3,000.00 | 3,000.00 |
| | | Sub Total | | 3,000.00 |
| | | MASSACHUSETTS NON-TAXABLE | | 0.00 |
| | | Please Pay This Amount: | | 3,000.00 |

*******End of Invoice*******

| Name | Computer | Monitor | Printer | Digitizer |
|---|---|---|---|---|
| Jen | HP Compaq | HP L1706 | | |
| Courtney | HP Compaq | HP L1706 | | |
| Denis | Dell | HP L1706 | HP LaserJet 1320 Printer | |
| Peter | Dell | HP 1502 | | |
| Shared | | | | |
| Devin | jw lindsay property | | HP Color LaserJet 3550 Printer | |
| | HP Storageworks DAT 72 USB Server | | HP LaserJet CP1525 nw color | |
| Mary | HP Compaq | HP L1706 | HP LaserJet 1320 Printer | |
| Mary | HP compaq | HP L1706 | HP LaserJet P2035 Printer | |
| PJ | Dell Precision 390 | HP 1902 | HP LaserJet 1018 Printer | |
| Tony | HP Compaq | (2) Dell Monitors | | |
| Anthony C | HP Compaq | HP 1702 | | |
| Sean | Laptop (not in office don't have info) | | | |
| Josh | | | | (1) Mumonic Accugrid (needs new mouse) |
| Ray | HP Compaq | HP L1706 | | |
| Brian | HP Compaq | AOC | HP LaserJet 1320 Printer | |
| Kevin | Dell | HP L1706 | | |
| Lee | Dell | AOC | | |
| Closet | | | Canon Fax/Copy/Printer | |
| Tommy | Laptop (not in office don't have info) | | | |
| Curt | Laptop (not in office don't have info) | | | |
| Ray | Laptop (not in office don't have info) | | | |

Not sure who else has laptops outside of office.

<u>Schedule 1.1(b)</u>
**Certain Equipment Leases, Sales Orders and Purchase Orders**

1. Rental Agreement No. 425143 by and between J.W. Lindsay Enterprises Limited and Bantam Document Consulting LLC, dated as of August 13, 2007, relating to the rental of one (1) Xerox Workcentre Pro 123.

2. PagePack TM Cost Per Print Agreement by and between J.W. Lindsay Enterprises Limited and [Reseller], dated as of August 13, 2007, relating to Xerox Workcentre Pro 123.

3. Equipment Lease Contract For Leases Under $50,000 by and between Lindsay Lampasona LLC and Topaz Engineering Supply Inc, dated as of September 13, 2010, relating to the rental of two (2) Kyocera/Copystar CS-2560 Print, Copy, Scan, Fax machines ($1.00 lease).

4. Service Agreement by and between Lindsay Lampasona LLC and Topaz Engineering Supply, Inc., effective as of September 10, 2010, relating to the service of Ricoh model #2470.

Schedule 1.2(a)
**Assumed Liabilities**

1. Payment obligations of Seller under the agreements listed on <u>Schedule 1.1(b)</u>.

2. Retail Installment Sale Contract Flexible Finance Plan by and between Seller and Vendetti Motors, Inc. regarding 2009 GMC Sierra (VIN:1GDHC49K09E142477).

3. Retail Installment Sale Contract GMAC Flexible Finance Plan by and between T and P Leasing Inc and Vendetti Motors, Inc. regarding 2005 Buick Rendezvous (VIN:3G5DA03E45S513166).

4. Finance Agreement regarding 2004 Ford F750 (VIN:3FRXF75344V609438)

5. Master Loan and Security Agreement dated as of March 7, 2008 by and between Lampasona Concrete Corporation and LEAF Funding, Inc.

   (a). Term Note (Level Payments) dated as of March 7, 2008 by and between Lampasona Concrete Corporation and LEAF Funding, Inc. in the original principal amount of $46,500.00.

   (b). Term Note (Level Payments) dated as of June 25, 2008 by and between Lampasona Concrete Corporation and LEAF Funding, Inc. in the original principal amount of $29,210.00.

6. Commercial Finance Agreement dated as of April 28, 2008 by and between Lampasona Concrete Corporation and Susquehanna Commercial Finance, Inc., relating to Demo Somero Power Rake.

7. Retail Installment sale contract regarding 2007 GMC P/U (VIN: 1GTHK23DO7F166808)

Schedule 1.2(b)

Excluded Liabilities

1. Retail Installment Sale Contract Flexible Finance Plan by and between Seller and Vendetti Motors, Inc. regarding 2008 GMC Sierra (VIN:3GTEK13JX8G261640).

2. Retail Installment Sale Contract Flexible Finance Plan by and between Seller and Vendetti Motors, Inc. regarding 2008 GMC Sierra (VIN:3GTEK13J08G290337).

3. Retail Installment Sale Contract Flexible Finance Plan by and between Seller and Vendetti Motors, Inc. regarding 2010 GMC Sierra (VIN:3GTRKVE32AG123457).

4. Retail Installment Sale Contract GMAC Flexible Finance Plan by and between T and P Leasing Inc and Vendetti Motors, Inc. regarding 2006 GMC Sierra P/U (VIN:2GTEK63NO61123790).

Schedule 1.3
**Purchase Price Allocation**

To be determined after Closing by mutual agreement of Seller and Buyer.

<u>Schedule 2.1</u>
**Permitted Liens**

Liens securing the Assumed Liabilities set forth on Schedule 1.2(a).

<u>Schedule 2.4</u>
**Litigation**

## Schedule 2.8
### Compliance with Agreements and Laws

N/A

<u>Exhibit 1.4</u>
**Bill of Sale**

[See Attached]

## BILL OF SALE

This Bill of Sale (the "Agreement") is made as the __ day of _____ 2011 by and between RYKOR Concrete & Civil Inc., a Delaware corporation having its principal place of business at 425 Canton Avenue, Milton, MA  02186 ("**Buyer**"), Lindsay Lampasona, LLC, a Delaware limited liability company having its principal place of business at 6 Shire Drive, Norfolk, MA 02056 (the "**Seller**").

1.     **Definitions**.    Unless specifically defined herein, capitalized terms used in this Agreement shall have the meanings given to them in the Asset Purchase Agreement dated on or about the date hereof (the "**Purchase Agreement**") by and between the Buyer and the Seller.

2.     **Sale of Assets**.    Effective as of the Closing, the Seller hereby irrevocably conveys, assigns and transfers to the Purchaser, free and clear of all Liens other than Permitted Liens, all of its right, title, and interest in and to all of the Assets, including without limitation the vehicles listed on Exhibit 1 hereto.  Buyer hereby accepts such conveyance, assignment and transfer.

3.     **Assumption of Liabilities**.    Seller hereby acknowledges that Buyer shall not be deemed to have assumed any liabilities of the Sellers of any kind, character or nature other than the Assumed Liabilities and that the indemnification provisions of Section 4 of the Purchase Agreement shall apply with respect to any and all liabilities not expressly assumed by Buyer.

4.     **Miscellaneous**.

(a)     The parties hereby agree that they will, from time to time, execute and deliver and have executed and delivered such further instruments of conveyance and transfer and take (or cause to be taken) all such further actions as may be reasonably required to implement and effectuate the sale of the Assets to Buyer pursuant to the Purchase Agreement and to aid and assist in the collection or reduction to possession by Buyer of all the Assets.

(b)     The warranties, covenants and promises contained in the Purchase Agreement for the sale and purchase hereby consummated shall survive this Agreement and become a part hereof and shall continue in full force and effect as though set forth herein at length.

(c)     All the terms, covenants and conditions herein contained shall be for and shall inure to the benefit of and shall bind the respective parties hereto, and their legal representatives, successors and permitted assigns, respectively.

(d)     This Agreement is executed and delivered in, and shall be construed and enforced in accordance with the domestic laws of the Commonwealth of Massachusetts, without regard to the laws of such state as to choice or conflict of laws.

*[Signature Page Follow]*

{00010596 }

This Agreement may be executed originally, by facsimile or by Portable Document Format (PDF) and in one or more counterparts, all of which together shall be considered one and the same agreement.

IN WITNESS WHEREOF, the undersigned have executed this Bill of Sale on the date first above written.

**Buyer:**

**RYKOR CONCRETE & CIVIL INC.**

By:_____
     Name:     John C. Kelly
     Title:      Chief Executive Officer

**Seller:**

**LINDSAY LAMPASONA, LLC**

By:_____
     Name:     Devin Hartnell
     Title:      Chief Executive Officer

**[SIGNATURE PAGE TO BILL OF SALE]**

## Exhibit 1

### Vehicles

| Vehicle | VIN # | Purchase Price[1] |
|---|---|---|
| 2002 Ford F250 Utility Body | 1FDNF20L92EC65169 | |
| 2003 Ford F350 Utility 4X4 | 1FDWX37P13EC82906 | |
| 2004 Ford Ecovan | 1FTRE14W64HA32956 | |
| 2004 Ford F150 4x4 | 1FTRX14W94NB23991 | |
| 2003 Ford F150 P/U | 1FTRX17223NA09371 | |
| 2000 Ford F350 (gas)Crew | 1FTSW30LXYEC80690 | |
| 1998 Ford F150 P/U | 1FTZX1724WNB97881 | |
| 2001 Chev C8500 | 1GBT7H4C21J500740 | |
| 2007 Chev Silverado | 1GCEK14C17Z540974 | |
| 2005 GMC C4500 P/U | 1GDE4C1275F526203 | |
| 2002 GMC Sierra Utility | 1GDHC24U32E103675 | |
| 2009 GMC Sierra | 1GDHC49K09E142477 | |
| 2004 GMC Savana Van, box | 1GDJG31U641125325 | |
| 1999 GMC Suburban 4 x 4 | 1GKFK16R5XJ806490 | |
| 2001 GMC Sierra Pickup | 1GTEC14W11Z328686 | |
| 2004 GMC Savana Van | 1GTGG25V641206031 | |
| 2005 GMC Sierra P/U | 1GTHC24U45E308012 | |
| 2005 GMC Sierra P/U | 1GTHK23225F865773 | |
| 2007 GMC Sierra P/U | 1GTHK23D07F166808 | |
| 2005 GMC Sierra 4x4 P/U | 1GTHK292X5E115020 | |
| 2006 GMC Sierra P/U | 1GTHK29D36E164661 | |
| 2006 GMC Sierra P/U | 1GTHK29U46E144614 | |
| 2005 GMC Sierra P/U | 1GTHK29U85E153217 | |
| 2005 GMC Sierra P/U | 1GTHK33225F945354 | |
| 2004 GMC Sierra P/U | 2GTEK19T541373824 | |
| 2006 GMC Sierra P/U | 2GTEK63NO61123790 | |
| 2004 Ford F750 | 3FRXF75344V609438 | |
| 2005 Buick Rendezvous | 3G5DA03E45S513166 | |
| 2008 GMC Sierra | 3GTEK13J08G290337 | |
| 2008 GMC Sierra | 3GTEK13JX8G261640 | |
| 2010 GMC Sierra | 3GTRKVE32AG123457 | |
| 2008 Carr Utility Trailer | 4YMUL10118V184609 | |
| 2004 Utility Trailer | 5JPUB14204P009301 | |

---

[1] TBD

{00010596 }